KATHRYN C. WANNER (Cal. Bar No. 269310)
Email:  wannerk@sec.gov
DONALD W. SEARLES (Cal. Bar No. 135705)
Email:  searlesd@sec.gov

Attorneys for Plaintiff
Securities and Exchange Commission
Katharine E. Zoladz, Regional Director
Gary Y. Leung, Associate Regional Director
Douglas M. Miller, Regional Trial Counsel
444 S. Flower Street, Suite 900
Los Angeles, California 90071
Telephone: (323) 965-3998
Facsimile: (213) 443-1904

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>            Plaintiff,<br><br>      vs.<br><br>DAWSON L. DAVENPORT, et al.,<br><br>            Defendants. | Case No. 8:19-cv-01559-JLS-JDE<br><br>**JOINT TRIAL EXHIBIT LIST**<br><br>Date:        March 8, 2024<br>Time:        10:30 a.m.<br>Ctrm:        10A<br>Judge:      Hon. Josephine L. Staton<br><br>Final Pretrial Conference:  March 8, 2024 |

Pursuant to Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, Local Rules 16-6.1, and the Court's Civil Trial Order (Dkt. No. 31), Plaintiff Securities and Exchange Commission ("SEC") and Defendants Robert A. Gunton ("Gunton"), Andrea J. Lindstrom ("Lindstrom"), Michael P. Owens ("Owens") and Julie A. Yale ("Yale") (collectively, "the Parties") hereby submit the following list of documents and other exhibits it expects to offer at trial.

NOTE:  Exhibit Nos. 1 through 186 represent exhibits marked during the SEC's pre-filing investigation, while Exhibit Nos. 187 through 310 represent exhibits marked during depositions.  All such exhibits have retained the number given in testimony per Local Rule 16.6-1.  Exhibits 311 through 350 represent additional exhibits marked by the SEC.  Exhibits 1000-1647 represent additional exhibits marked by defendants Gunton, Lindstrom, Owens, and Davenport.  Exhibits 2000-2009 represent additional exhibits marked by defendant Yale.

| **JOINT EXHIBIT LIST** | | | | | |
|---|---|---|---|---|---|
| Case Name:  SEC v. Dawson L. Davenport, et al. | | | | | |
| Case Number:  8:19-cv-01559-JLS-JDE | | | | | |
| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
| 1 | Intentionally omitted | | | | |
| 2 | Intentionally omitted | | | | |
| 3 | Letter from dbbMcKennon to Elite Aerospace dated January 18, 2018 (SEC-DBBM-E-0004344) | | | | |
| 4 | Spreadsheet of Elite Bank Account Numbers | | X | | |
| 5 | Accounting structure booklet drafted by Essam Mohammed dated January 10, 2018 | | | | |
| 6 | Memo from Essam Mohamed to various people dated January 25, 2018: Re Tiger Team Launch Recap - January 24, 2018, 9:30 am | | X | | |
| 7 | Elite Cash tracker sheet | | X | | |
| 8 | Spreadsheet: 2015-2017 EAP | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Revenue | | | | |
| 9 | Epicor Payment schedule 2015 thru 2017 | | X | | |
| 10 | Elite Aerospace unaudited profit and loss statements: 9/30/2017 | | X | | |
| 11 | Elite Demographics sheet | | X | | |
| 12 | Spreadsheet: Payroll estimates | | X | | |
| 13 | Elite Aerospace Group, Inc. Confidential Private Placement Dated September 1, 2017 | | X | | |
| 14 | Letter from Bartlett, Pringle & Wolf addressed to Board of Directors of Elite dated September 27, 2017 | | X | | |
| 15 | Transcript of Investor Call dated October 18, 2017) | | X | | |
| 16 | Intentionally omitted | | | | |
| 17 | Intentionally omitted | | | | |
| 18 | EAG Agreed Terms of Asset Acquisitions | | | | |
| 19 | Asset Purchase Agreement (BPW011872-BPW011905) | | X | | |
| 20 | Asset Purchase Agreement | | X | | |
| 21 | Intentionally omitted | | | | |
| 22 | Intentionally omitted | | | | |
| 23 | Intentionally omitted | | | | |
| 24 | Intentionally omitted | | | | |
| 25 | Intentionally omitted | | | | |
| 26 | Email to Julie Yale from Rourke Oakland dated July 4, 2017 (SEC-OAKLANDR-E0000121-SEC-OAKLANDR-E-0000413) | | | | |
| 27 | Email to Julie Yale from Rourke Oakland dated December 4, 2017 (SEC-OAKLANDR-E-0000150-0000404) | | X | | |
| 28 | Intentionally omitted | | | | |
| 29 | Email –from Rourke Oakland to Dawson Davenport dated September 21, 2017 (SEC-OAKLANDR-E- | | | | |

2

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | 0000264-269) | | | | |
| 30 | Email to Front Desk from Rourke Oakland re: Monday Interview dated April 20, 2017 (SEC-OAKLANDR-E-0000313) | | X | | |
| 31 | Email to Rourke Oakland from Robert Gunton re: Resumes dated November 29, 2017 (SEC-OAKALANDR-E-0000566) | | | | |
| 32 | Email to Rourke Oakland from EAP Sales dated July 17, 2017 re: Aerospace (SEC-OAKLANDR-E-0000420-421) | | X | | |
| 33 | Email to Rourke Oakland and others from Joanne Abma re: Tiffany time sheet dated November 22, 2017 (SEC-OAKLANDR-E-0000375-379) | | X | | |
| 34 | Email to Joanne Abma from Rourke Oakland dated April 25, 2018 re: Employee Issues (SEC-OAKLANDR-E-0000001-2) | | X | | |
| 35 | Intentionally omitted. | | | | |
| 36 | Intentionally omitted | | | | |
| 37 | Final Judgment against Dawson Davenport dated June 18, 2014 | | | | |
| 38 | Evolution and Elite Agreement for Services document (SEC-LA-04911-E-0000381-0000404) | | X | | |
| 39 | Elite Board of Directors meeting document dated September 12, 2016 (SEC-DBBM-E-0004148-0004158) | | X | | |
| 40 | Elite Board of Director meeting document dated October 12, 2016 (BPWO14524-14553) | | X | | |
| 41 | Elite Board of Director meeting document dated November 17, 2016 (BPW014594-BPW014597) | | X | | |
| 42 | Elite Board of Director meeting document dated December 29, 2016 (BPW014588-14593) | | | | |
| 43 | Intentionally omitted | | | | |

3

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 44 | Email from Andrea Lindstrom to Gabriela Davenport re: EAG 2.21.2017 (SEC-DAVENPORTD-E-0011895-11897) | | X | | |
| 45 | Confidential Private Placement Memorandum for Elite Aerospace Group, Inc. - Offering 12,500,000 shares of Series A-1 Preferred Stock at $2.00 per share (EAGSEC0000078 - EAGSEC0000142) | | X | | |
| 46 | Email from Dawson Davenport to Gabriela Davenport re: Board Meeting action items dated April 5, 2017 (SEC-DAVENPORTD-E-0031985-31987) | | X | | |
| 47 | Email from Dawson Davenport to Bernadette Ratti re: Revised Agenda & recap dated April 6, 2017 (SEC-DAVENPORTD-E-0058658-58660) | | X | | |
| 48 | Elite Board Meeting Minutes dated April 18, 2017 (BPW014518-14523) | | X | | |
| 49 | Intentionally omitted | | | | |
| 50 | Email from Dawson Davenport to Zeeshawn Zia re: BOD Meeting Agenda and Invitee List dated: May 24, 2017 (SEC-DAVENPORTD-E-0054117-54118) | | X | | |
| 51 | Intentionally omitted | | | | |
| 52 | Intentionally omitted | | | | |
| 53 | Email from Chad Thomas to Andrea Lindstrom dated 8/22/2017 re: IRIS modules agreement (SEC-DAVENPORTD-E-0041058-41076) | | X | | |
| 54 | Intentionally omitted | | | | |
| 55 | Email from Huy Tran to Nate Jahns dated: 9/7/2017 re: Portfolio (SEC-DAVENPORTD-E.0037186-37194) | | X | | |
| 56 | Email from Chad Thomas to Dawson Davenport dated:10/6/2017 re: Modules (SEC-DAVENPORTD-E-0052755-52758) | | X | | |

4

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 57 | Email from Chad Thomas to Dawson Davenport dated:9/17/2017 re: Facilities evaluation (SEC-DAVENPORTD-E-0009999-SEC-DAVENPORTD-E-0010004) | | | | |
| 58 | Intentionally omitted | | | | |
| 59 | Intentionally omitted | | | | |
| 60 | Email from Chad Thomas to Andrea Lindstrom dated: 3/2/2018 re: Elite Emails (SEC-DAVENPORTD.E-0009331-) | | X | | |
| 61 | Email from Chad Thomas to Gabriela Davenport dated: 3/26/2018 re: Legal Department (SEC-DAVENPORTD-E-0041123) | | | | |
| 62 | Intentionally omitted | | | | |
| 63 | Intentionally omitted | | | | |
| 64 | Intentionally omitted | | | | |
| 65 | Intentionally omitted | | | | |
| 66 | Intentionally omitted | | | | |
| 67 | Statement of Information Form (State of California-) dated: 4/24/2017 | | X | | |
| 68 | ZB, N.A. dba California Bank &Trust Signature Card | | | | |
| 69 | ZB, N.A- dba California Bank &Trust Signature Card dated: 2/14/2017 | | | | |
| 70 | Statement and Designation by Foreign Corporation for Real Media Marketing, Inc. | | X | | |
| 71 | Statement of Information for 6 Degrees Services, Inc., California Secretary of State | | | | |
| 72 | California Bank & Trust Signature Card dated March 16, 2016 for 6 Degrees Services, Inc. | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 73 | California Bank & Trust Signature Card dated March 16, 2016 for 6 Degrees Services, Inc. | | | | |
| 74 | Secretary of State Statement of Information filed 5/3/17 for Edge of the Desert, Inc. | | | | |
| 75 | Secretary of State Statement of Information filed 2/15/2015 for Big Gun Creative, Inc. | | | | |
| 76 | Statement sheet (Julie) (SEC-LA-04911-P-0000802-0000819) | | X | | |
| 77 | Business account application Wells Fargo for Elite Aviation Products, Inc | | X | | |
| 78 | Business account application Wells Fargo for Elite Aerospace Group, Inc. | | X | | |
| 79 | Business account application  (Wells Fargo) for Elite Aerospace Group, Inc. | | X | | |
| 80 | Email from Julie Yale to Norris Fumi dated: 5/31/2017 re: Financials to be delivered (SEC-DAVENPORTD-E-0029734-29735) | | X | | |
| 81 | Intentionally omitted | | | | |
| 82 | Email from Julie Yale to Dawson Davenport dated:11/14/2016 re:Elite 2014 Audit (SEC-DAVENPORTD-E-0009218) | | X | | |
| 83 | Email from Julie Yale to Fumi Norris dated:11/16/2016 re: Elite 2014 Audit (SEC-DAVENPORTD-E-0025920-25928) | | X | | |
| 84 | Email from Julie Yale to Robert Gunton dated: 9/6/2017 re: Loud Capital Production Shoot - invoice for the 25th of July (SEC-DAVENPORTD-E-0006927-6929) | | X | | |
| 85 | Intentionally omitted | | | | |
| 86 | Intentionally omitted | | | | |
| 87 | Statement and Designation by Foreign Corporation for Real Media Marketing, Inc. with CA Secretary of | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | State | | | | |
| 88 | Email from Tracey Solomon to Andrea Driscoll dated: 8/9/2017 re: Elite Aviation Audit 2014 (BPW012813-BPW012815) | | | | |
| 89 | Intentionally omitted | | | | |
| 90 | Public relations business card (EV0002282) | | | | |
| 91 | Michael Owens business card (EV0002278) | | X | | |
| 92 | Agreement for Services Contract between RMM and Elite dated November 2015 (SEC-DBBM-E-0002913-SEC-DBBM-E-0002933) | | X | | |
| 93 | ELITE AVIATION PRODUCTS INC. PPM dated 10/19/2015 (SEC-TSSB-E-0000046-SEC-TSSB-E-CI000089) | | X | | |
| 94 | Elite Aerospace Group Inc. PPM dated 08/15/2016 | | | | |
| 95 | ELITE AEROSPACE GROUP, INC. PPM dated 4/2/2018 ($25,000,000) (EAGSEC0000078 - EAGSEC0000142) | | X | | |
| 96 | Intentionally omitted | | | | |
| 97 | The Camazan Group, LLC Articles of Organization | | | | |
| 98 | Checks from Elite Aviation to The Camazan Group, LLC | | | | |
| 99 | Document Titled 8 Great Reasons to Be a Shareholder of EAG (EAGSEC0012226 - EAGSEC0012241) | | | | |
| 100 | ELITE AVIATION PRODUCTS INC. Employee Handbook - v. 2 – California (EAGSEC0015809 - EAGSEC0015864) | | X | | |
| 101 | February 26, 2018 Email Chain between Robert Gunson and Dawson Davenport (EVO005414 - EVO005418) | | | | |
| 102 | Intentionally omitted | | | | |
| 103 | $12,500 Paul Campbell Invoice for | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Consultant Services (BPW005502) | | | | |
| 104 | $5,000 Paul Campbell Invoice for Consultant Services (BPW005527) | | X | | |
| 105 | Email from Paul Campbell to Robert Gunton dated 2/5/16 attaching $26,250 Invoice for Marketing and PR (EAGSEC0028110 - EAGSEC0028111) | | X | | |
| 106 | Intentionally omitted | | | | |
| 107 | Intentionally omitted | | | | |
| 108 | Intentionally omitted | | | | |
| 109 | Intentionally omitted | | | | |
| 110 | Email from Tim Whitmore To: Julie Yale; Rourke Oakland; Dated May 13, 2016 Re:  Invoice; Attachment of invoice included (EAGSEC0012210-EAGSEC0012212) | | X | | |
| 111 | Email from Tim Whitmore To: Julie Yale; Rourke Oakland;  Dated May 13, 2016; May 6, 2018; Re:  Invoice; Invoice dated July 5, 2018 for $2500 attached (EAGSEC0012213-EAGSEC0012215) | | X | | |
| 112 | Email from a.lindstrom@realmedia1.com; To: Tim Whitmore; Date: June 30, 2016; Re: Fictitious Business Name Statement attached (EAGSEC0028118-EAGSEC0028120) | | | | |
| 113 | Email chain from Tim Whitmore; To:  Julie Yale; Accounts Payable; Date:  July 7, 2016 Re: W9/Invoice Information (EAGSEC0012216-EAGSEC0012220) | | X | | |
| 114 | Email from Tim Whitmore; To: Julie Yale; Date:  July 12, 2017; Re: Bonus Inquiry (EAGSEC0012221) | | X | | |
| 115 | Welcome to IRIS 2.0 Prospecting System Agent User Guide (SEC-DOROTHEOS-P-0000061 - SEC-DOROTHEOS-P-0000072) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 116 | IRIS Dispositions With Explanation (SEC-DOROTHEOS-P-0000060) | | X | | |
| 117 | New Account Survey Form (SEC-DOROTHEOS-P-0000039) | | X | | |
| 118 | Elite Aerospace Group Hot List (SEC-DOROTHEOS-P-0000041) | | X | | |
| 119 | Email from Investor Relations; To: Tim Whitmore; Date:  August 1, 2016; Re: FW: Elite Aviation Products - FedEx Label (EAGSEC0005485-EAGSEC0005486) | | | | |
| 120 | Intentionally omitted | | | | |
| 121 | Intentionally omitted | | | | |
| 122 | Intentionally omitted | | | | |
| 123 | Intentionally omitted | | | | |
| 124 | Email to Julie Yale; From: Andrea Lindstrom; Date:  January 8, 2018; Re:  Teams for December (EVO006549 - EVO006550) | | X | | |
| 125 | Intentionally omitted | | | | |
| 126 | Intentionally omitted | | | | |
| 127 | Email from Larry Moy; To: yaleentityservices@gmail.com; Date:  August 16, 2017; Re:  June and July meal and entertainment expenses reimbursement (EAGSEC0001029) | | X | | |
| 128 | California Bank & Trust Account Statement dated April 28, 2017 for Account # XXXXX7484 - checks from 6 Degrees Services, Inc. | | X | | |
| 129 | Intentionally omitted. | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 130 | Confidential Private Placement Memorandum for Elite Aerospace Group, Inc. (PPM) Dated 9/1/2018 - Offering 12,500,000 shares of Series A-1 Preferred Stock at $2.00 per share (EAGSEC0031050 - EAGSEC0031114) | | X | | |
| 131 | Email from Kent Greeley; To Jerry@NordkogPublishing.com; Dated August 9, 2017; Re: Updates; Attachments: Elite Aerospace Group Investor Conference Call 8/2 Notes & Outline of June 7th Conference Call (EAGSEC0000998 - EAGSEC0001000) | | X | | |
| 132 | Intentionally omitted | | | | |
| 133 | Intentionally omitted | | | | |
| 134 | Intentionally omitted | | | | |
| 135 | Steve Miller, Public Relations business card (ECO002287) | | | | |
| 136 | Articles of Incorporation of a General Stock Corporation for Steve Miller Enterprises filed on May 1, 2015 | | | | |
| 137 | Email from Steve Miller; To: yaleentityservices@gmail.com; dated December 16, 2015; Re: Julie, Invoices from Miller; Attachment: Steve Miller Invoice in the amount of $5.00 (EAGSEC0028108) | | X | | |
| 138 | Steve Miller Enterprises, Inc. Invoice to Elite Aviation Products in the amount of $8,500.00 dated 1/7/2015; due date 1/9/2015 (BPW005504) | | X | | |
| 139 | Steve Miller Enterprises, Inc. Invoice to Elite Aviation Products in the amount of $15,000.00 dated 1/14/2015; due date 1/14/2015 (BPW005575) | | X | | |
| 140 | Email from Julie Yale; To: stevemiller.investments@gmail.com; dated June 9, 2016; Re: Invoice 0001080-82 from Steve Miller | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Enterprises Inc. (SteveMiller000044) | | | | |
| 141 | Intentionally omitted | | | | |
| 142 | Intentionally omitted | | | | |
| 143 | Intentionally omitted | | | | |
| 144 | Email from Steve Miller; To: Andrea Lindstrom; Dated August 22, 2017; Re:  just thought you should know; with attachments (EAGSEC0001046 - EAGSEC0001048) | | | | |
| 145 | Intentionally omitted | | | | |
| 146 | Intentionally omitted | | | | |
| 147 | Email from Ted Moody; To: Investor Relations; CC: Steve Miller; SID Griest; dated January 16, 2018; Re:  Elite Aviation Products Shareholder 2015 Award Program Letter (EAGSEC0001508 - EAGSEC0001510) | | X | | |
| 148 | Intentionally omitted | | | | |
| 149 | Intentionally omitted | | | | |
| 150 | Intentionally omitted | | | | |
| 151 | Email from Andrea Lindstrom; To: Dustin Tillman; cc: Zeeshawn Zia; dated July 7, 2015; Re: Updated Account Status -attachments: Spreadsheet/Funded Allocation per Rep. 06.30.15 (EAGSEC0013128- EAGSEC0013129) | | X | | |
| 152 | Email from Robert Gunton to: Dustin Tillman, Mike Owens; cc: Dawson Davenport; Re: Sales Commission Question (EAGSEC0013374-376) | | X | | |
| 153 | Intentionally omitted | | | | |
| 154 | Intentionally omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 155 | Intentionally omitted | | | | |
| 156 | Email from Robert Gunton to: Andrea Lindstrom; cc: Mike Owens; Zeeshawn Zia; Dustin Tillman; Adam Eldred; Dawson Davenport; Gabriela Davenport; Subject: 8 Great Reasons & Opening Presentation/Objections/Busters w/attachments (8 Great Reasons to Be a Shareholder of EAG_RG) (EAGSEC0012224-1224I) | | | | |
| 157 | Intentionally omitted | | | | |
| 158 | Letter from Bartlett, Pringle & Wolf addressed to Board of Directors of Elite Aviation Products, Inc. dated October 27, 2017 (BPWO14354-14356) | | | | |
| 159 | Intentionally omitted | | | | |
| 160 | Intentionally omitted | | | | |
| 161 | Agreement for Services entered on 11/16/2015 between Elite Aviation Products, Inc. and RealMedia Marketing, Inc. (EAGSEC0014265-285) | | X | | |
| 162 | Intentionally omitted | | | | |
| 163 | Intentionally omitted | | | | |
| 164 | Elite Aerospace Group, Inc. Board of Directors Meeting Agenda dated October 26, 2017 (SEC-DBBM-E-0003144-SEC-DBBM-E-0003159) | | X | | |
| 165 | Elite Aerospace Group's  Monthly Shareholder Update Conference Call dated November 15, 2017 between Messrs. Robert Gunton, Dustin Tillman and Zeeshawn Zia | | X | | |
| 166 | Email from Julie Yale, To: Fumi Norris; Zeeshawn Zia; Dawson Davenport; Subject: Fw[2]: Elite 2014 Audit/Attachments letters requiring Dustin Tillman's signature (EAGSEC0017619-EAGSEC0017626) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 167 | Correspondence signed by Dustin Tillman, etc. (employees' awards and bonuses) (BPW005644-BPW005661) | | X | | |
| 168 | Intentionally omitted | | | | |
| 169 | State of Delaware Elite Stock Certificate dated May 24,2015 for 80,000 shares (Ling Li , registered holder) (EAGSEC0031464-1465) | | X | | |
| 170 | Email from Julie Yale to Robert Gunton dated: 11/17/2017 re: RMMH - certs (need of signature on a few forms to complete certifications on behalf of RMMH (EVO0084874-8488) | | X | | |
| 171 | Email from Julie Yale to Zeeshawn Zia dated 5/16/2017, Subject: Re: FW: RE: Two quick items needed ASAP/Attachments: EAGroup Stock Ledger (EAGSEC00131017-31018) | | X | | |
| 172 | Intentionally omitted | | | | |
| 173 | Email from Zeeshawn Zia to Joanne Abma dated 4/5/2017; Subject Re: Bonuses (EAGSEC0018449-18541) | | X | | |
| 174 | Email from Zeeshawn Zia to Andrea Lindstrom dated 2/2/2018, Subject: Re: Bonus Payments, Received: 2/2/2018 (EVO004672) | | | | |
| 175 | Email from Robert Gunton to Zeeshawn Zia, cc: Andrea Lindstrom; Mike Owens; Dustin Tillman; Adam Eldred; Dawson Davenport; Gabriele Davenport; Subject: Re: 8 Great Reasons & Opening Presentation/Objections/Busters (EAGSEC0018241-8243) | | | | |
| 176 | Letter to Board of Directors, Elite Aviation Products, Inc. dated 9/272017 from Bartlett, Pringle & Wolf, LLP concerning significant matters related to the conduct of their audit as of and for the year ended 12/31/2014 (BPW014384-4387) | | | | |

13

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 177 | Email from Tracey Solomon to Zeeshawn Zia, cc: Andrea Driscoll; Danna Me grew; Subject: RE: Engagement for Audited Financials - Elite Aerospace Group/BPW (BPW014444-14445) | | | | |
| 178 | Email from Zeeshawn Zia to Dawson Davenport, Subject: RE: Audit document; Attachments: Owens Promissory Note; Resolution 02-14-14 NO INTEREST (loan) and Resolution 06-01-14 (loan), etc. (EAGSEC0018718-18729) | | X | | |
| 179 | Stock Purchase Agreement, Loan Discharge, and Agreement Amendment, effective 6/1/2014 signed Zeeshan and Owens (BPW012720-BPW012723) | | X | | |
| 180 | Intentionally omitted | | | | |
| 181 | Email from Andrea Lindstrom to Chad Thomas; cc: Adam Eldred; Mike Owens; Robert Gunton dated 5/22/2018; Subject: FW: EAG PPM v11 & EAG Brochure Update - approved for release, Received: 5/22/2018 (EVO022030-22095) | | X | | |
| 182 | Email from Zeeshawn Zia to Tiger Team, cc: Andrea Lindstrom; Adam Eldred; Tiger Team dated 4/20/2018; Subject: Re: EAG Series A-1 CPPM-180403-v8clean; Received: 4/20/2018 (EVO018811-8812) | | X | | |
| 183 | Email from Dawson Davenport to Zeeshawn Zia; cc: Robert Gunton; Bernadette Ratti dated 5/25/2017; Subject: RE: BOD Meeting Agenda and invitee List (EVO022975-76) | | X | | |
| 184 | Intentionally omitted | | | | |
| 185 | Intentionally omitted | | | | |
| 186 | Email from Zeeshawn Zia to Julie Yale dated 5/19/2017; Subject: RE: EAG Payments - please approve (EAGSEC0012206-07) | | X | | |
| 187 | Intentionally omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 188 | Email chain dated 12/08/17; To: Robert Gunton; Mike Owens; From: Andrea Lindstrom; FW:Bio Approval Urgent;  Attachment (EVO008047) | | | | |
| 189 | Email chain dated 12/06/17; To: Andrea Lindstrom; Robert Gunton; Adam Eldred; From: Dawson Davenport; CC: Mike Owens; Subject: FW: Need the proxys Tomorrow (EVO022465-EVO022466) | | X | | |
| 190 | Email chain dated 6/9/17; To: Robert Gunton; From: Andrea Lindstrom; Subject: Fwd: Website Login Credentials for EAC (EVO010016-EVO010017) | | X | | |
| 191 | Email chain dated 2/13/17 To: Robert Gunton; From: Andrea Lindstrom; Subject: Stock Sale and Purchase Agreement; Attachment (EVO010832-EVO010841) | | X | | |
| 192 | Intentionally omitted | | | | |
| 193 | Intentionally omitted | | | | |
| 194 | Intentionally omitted | | | | |
| 195 | Email chain dated 12/21/16; To: yvonneryono@yahoo.com; From: Robert Gunton; BCC: Andrea Lindstrom; Subject: Confidential Stock Purchase Agreement; Attachment (EVO016846-EVO016850) | | X | | |
| 196 | Spreadsheet:  Bookkeeping & Stock Maintenance for 6 Degree Service, Big Gun, Elite Aerospace, Elite Aviation, Elite Veterans Int, EOTD, Evolution Consulting, Grit Group, Legacy Leasing, Orlina's Events LLC, RealMedia Marketing, RMMH LLC, Smart Market  - dated Jan-Dec 14-18 | | X | | |
| 197 | 1040 US Individual Income Tax Return 2014 - Julie Yale (SEC-YaleJ-E-0000018 - SEC-YaleJ-E-0000019) | | X | | |
| 198 | Intentionally omitted | | | | |

15

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 199 | Intentionally omitted | | | | |
| 200 | Confidential Private Placement Memorandum - Elite Aviation Products, Inc. (PPM) dated  - July 15, 2014  (EAGSEC0013094-13127) | | X | | |
| 201 | Settlement Agreement & Mutual General Release between Evolution, RMM, Michael Owens, Dawson Davenport, Gabriela Davenport, Robert Gunton, Andrea Lindstrom, Adam Eldred, and Elite Aerospace Group dated 9/17/2019 (EAGSEC0031707 - EAGSEC0031728) | | X | | |
| 202 | Elite Aerospace Group, Inc. - Authorized 888,000,000 Shares Common Stock Par Value $.001 Each - WYCC Investment, LLC is the registered holder of Two Hundred Sixty-six Thousand Six Hundred Sixty Seven shares  dated 3/15/17 (EAGSEC0031601) | | X | | |
| 203 | Email chain dated 1/20/2017; To: Julie Yale: From: Andrea Lindstrom: CC: Robert Gunton, Mike Owens, Dawson Davenport; Subject: Ryono Stock purchase RMMH; Attachments (EVO011062 - EVO011068) | | X | | |
| 204 | Email dated 5/9/2017; To: Robert Gunton; From: Julie Yale: Subject RMMH deposits; Attachment (EVO010194 - EVO010195) | | X | | |
| 205 | Email chain dated 6/22/2017; To: Julie Yale, Gabriela Davenport; Robert Gunton; Dawson Davenport; From: Dawson Davenport; Subject: Re: Fwd: RE: Status of Managing Member update for RMMH LLC (SEC-DAVENPORTD-E-0036876 - SEC-DAVENPORTD-E-0036879) | | X | | |
| 206 | Email dated 6/23/2017; To: Gabriela Davenport, Andrea Lindstrom, Robert Gunton; From: Dawson Davenport; Subject: Fwd: Re[2]: Fwd: RE: Status of Managing Member update for RMMH LLC; Attachments (EVO009881 - | | X | | |

16

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | EVO009904) | | | | |
| 207 | Invite dated 6/15/2016; To: Mike Owens, Orlina Owens, Dawson Davenport, Gabriela Davenport, Robert Gunton, Adam Eldred, Julie Yale, Nate Jahns, Robert Cuff; Location: RMM Office: Subject: RMM Executive Mtg. LUNCH (EVO006932) | | X | | |
| 208 | Email dated 4/30/18; To: Julie Yale: From: Andrea Lindstrom; Subject: funded 4/16 - 4/27; Attachment | | X | | |
| 209 | Spreadsheet: Clients and Name of Titling; Amounts; Total Shares; Share Class; Dates | | | | |
| 210 | Email dated 2/23/18; From: Julie Yale; To:Firman Hartono: CC: Essam Mohamed, Kim Davis, Lee Smith, Joshua Usher, Zeeshawn Zia; Subject: RMM-EAP Agreement for Services 2014-03-12.pdf; RMM-EAP; Attachments (EAGSEC0024929 - EAGSEC0024932) | | | | |
| 211 | State of California Secretary of State - State of Information (Foreign Corporation) Filed Jun 11, 2019 for Certcan Labs, Inc. | | | | |
| 212 | US Securities and Exchange Commission - Form D - Notice of Exempt Offering of Securities - CertCan Labs, Inc. for year 2019 | | | | |
| 213 | Intentionally omitted | | | | |
| 214 | *SEC v Real Estate Partners, Inc.*, et al: Complaint for Violations of the Federal Securities Laws dated 9/6/2007 | | | | |
| 215 | *SEC v Real Estate Partners, Inc., et al*: Final Judgment as to Defendant Michael P. Owens filed on 4/16/2009 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 216 | AP Filing dated 5/19/2009: *SEC v Michael P. Owens; Order Instituting Administrative Pr*oceedings Pursuant to Section 15(b) of the Securities Exchange Act of 1934, Making Findings, and Imposing Remedial Sanctions | | | | |
| 217 | Email dated 9/29/15; To: Mike Owens, Robert Gunton, Adam Eldred, Andrea Lindstrom; From" Dawson Davenport; Subject: DRAFT AGREEMENT FOR SERVICES RMM EAP 10.2015 (EVO015273) | | X | | |
| 218 | Intentionally omitted | | | | |
| 219 | Email chain dated 9/9/14; To: Dawson Davenport; From: Robert Gunton; CC: Adam Eldred; Subject: Re: Invest Maxolev (EVO018273 - EVO018275) | | X | | |
| 220 | Email dated 6/7/15; To: Zeeshawn Zia, Dustin Tillman; From: leads 6dco; CC: Julie Yale; Subject: Leads purchasing (EAGSEC0012886) | | X | | |
| 221 | Invite dated 2/8/17; To: Mike Owens, Robert Gunton, Dawson Davenport, Gabriela, Adam Eldred, Orlina Owens, Julie Yale; Subject: EVO Executive Mtg. (EVO012781 - EVO012783) | | X | | |
| 222 | Email chain dated 4/27/15; From: Zeeshawn Zia; to: Personal; Subject: Purchase for your approval (EAGSEC0012846) | | | | |
| 223 | Email chain dated 1/8/15; To: Adam Eldred, Robert Gunton,; From: Dawson Davenport; CC: letsgompo@gmail.com, dldrealmedia@gmail.com; Subject: Re: Response analysis on the JOBS Act (EVO025510 - EVO025511) | | X | | |
| 224 | Email chain dated 9/2/14; To: Andrea Lindstrom; From: Robert Gunton; Subject: FW; Elite Aviation Products - Potential Employment Ad (EVO026786 - EVO026787) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 225 | Email dated 11/20/2017; To: Mike Owens, Robert Gunton, Dustin Tillman, Zeeshawn Zia; From: Andrea Lindstrom; Subject: Follow-up Calls today (EVO008486) | | X | | |
| 226 | Email dated 11/3/17; To: Zeeshawn Zia; From: Mike Owens; CC: Andrea Lindstrom, Robert Gunton, Dustin Tillman; Subject: Re: Exec PR support next week (EVO008722) | | X | | |
| 227 | Email chain dated 12/30/15; To: Gabriela Davenport; From: Mike Owens; CC: Dawson Davenport, Robert Gunton, Julie Yale; Subject: Re: Pino Process Write Up (EVO 024364 - EVO024365) | | X | | |
| 228 | Email chain dated 5/19/17; To: Dawson Davenport, From: Mike Owens; CC: Robert Gunton, Gabriela Davenport; Subject: Re: Audit Committee Information (EVO022980 - EVO022981) | | X | | |
| 229 | Email dated 12/9/16; to: Robert Gunton, Mike Owens, Andrea Lindstrom; From: Dawson Davenport; CC: Gabriela Davenport, Dawson Davenport; Subject: STOCK SALE AND PURCHASE AGREEMENT Yvonne Ryono and RMMH LLC 12.9.2016; Attachment (EVO011630 - EVO015647) | | X | | |
| 230 | Email dated 3/31/2017; To: Robert Gunton; From: Robert Gunton: BCC: Dawson Davenport, Mike Owens, b_dosher@hotmail.com; b_dozier@hotmail.com; Subject: Elite Aerospace Group I RMMH Introduction/Investor Portal Access (EVO016469) | | X | | |
| 231 | Filed on 6/18/2014; *SEC v. Real Estate Partners, Inc, et al*; Final Judgement Against Dawson Davenport | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 232 | Email chain dated 6/25/2014; To: dldrealmedia@gmail.com; Andrea Lindstrom, Robert Gunton, Jeremy Merrick; From: Julie Yale; CC: Mike Owens; letsgompo@gmail.com; Subject: Re: Old revision (EVO015157) | | X | | |
| 233 | Email chain dated 11/6/2014; To: Robert Gunton, Andrea Lindstrom; From: Dawson Davenport; CC: letsgompo@gmail.com; Patrick Price; Subject: RE: NEW ACCREDITED INVESTOR IN! From Michael Benson with investorlead.com and Worldwide (EVO025590 - EVO025595) | | X | | |
| 234 | Email chain dated 11/11/2015; To: Mike Owens, Julie Yale; From: Dawson Davenport; CC: Jeremy Merrick, Andrea Lindstrom, Robert Gunton; Subject: RE: Huy IRIS Server (EVO014421 - EVO014422) | | | | |
| 235 | Email chain dated 8/25/2014; To: Patrick Price; From: Dawson Davenport; CC: Andrea Lindstrom; Robert Gunton, Adam Eldred; Subject: RE: PH Invoice may to June along with money in (EVO025692 - EVO025693) | | X | | |
| 236 | Email chain dated 12/29/2015; To: g.davenport@6dco.com; Mike Owens, From: Dawson Davenport; CC: Robert Gunton, Julie Yale, Subject:  Re: Pino Process Write Up (EVO024366 - EVO024367) | | | | |
| 237 | Email dated 6/11/2014; To: Robert Gunton; From: Dawson Davenport; Subject: Owens-Marketing Ag-RMM-EAP 3 12 2014 Final; Attachment (EVO024201 - EVO024211) | | X | | |
| 238 | Email chain dated 2/23/2018; From: Julie Yale; To: Firman Hartono; CC: Essam Mohamed, Kim Davis, Lee Smith, Joshua Usher, Zeeshawn Zia; Subject:Re[2]: Marketing & Advertising Contract?; Attachments (EAGSEC0024929 - EAGSEC0024996) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 239 | Email chain dated 10/1/2015; To: Dawson Davenport; Mike Owens; From: Andrea Lindstrom; CC: Adam Eldred, Robert Gunton; Subject: RE: EXHIBIT A3 Compliance Redline OLD; Attach (EVO025958 - EVO025959) | | X | | |
| 240 | Email chain dated 3/27/2018; To: Dawson Davenport; From: Andrea Lindstrom; Subject: Re:  PowerOne General Corporate Series C PPM 091515 final.pdf (EVO02003) | | X | | |
| 241 | Email dated 3/9/2017; To: Mike Owens, Robert Gunton, Andrea Lindstrom; From: Dawson Davenport; Subject:  FW: Execution Broker Dealer -- Jumpstart // CFX Market (EVO010605 - EVO010606) | | X | | |
| 242 | Email dated 1/18/2017; To: Mike Owens; From: Dawson Davenport; CC: Gabriela Davenport, Robert Gunton, Dawson Davenport; Subject: EAG ELI SpaceX Work Set CPPM v1 1.18.2017 did DRAFT; Attachment (EVO023594) | | X | | |
| 243 | Email chain dated 3/29/2018; To: Julie Yale; Adam Eldred; From: Dawson Davenport; CC: Mike Owen, Tiger Team; Tiger Team 1; Andrea Lindstrom; Subject: Fwd: FW: PPM Updates; Attachments (EVO019644 - EVO019646) | | X | | |
| 244 | Email dated : 3/5/2018; To: Dawson Davenport; From: Rich Bernal; CC: Gabriela Davenport; Chad Thomas (SEC-DAVENPORTD-E-0041167) | | X | | |
| 245 | Confidential Private Placement Memorandum - Elite Aviation Products, Inc.  (PPM) Dated October 19, 2015 (SEC-TSSB-E-0000046 - SEC-TSSB-E-0000089) | | X | | |
| 246 | Email chain dated 12/9/2016; From: Dawson Davenport; To: Robert Gunton; CC: Gabriela Davenport; Dawson Davenport; Subject: STOCK SALE AND PURCHASE AGREEMENT Yvonne Ryono and RMMH LLC 12.9.2016;  Attachment | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | (EVO011630 - EVO015647) | | | | |
| 247 | Email chain dated 12/21/2018; To: Robert Gunton; From: Dawson Davenport; Subject: FW: Agreement/Updated; Attachments (EVO01 1492 - EVO011500) | | X | | |
| 248 | Email chain dated 11/14/2016; From: Robert Gunton; To: Dawson Davenport; Subject: Bonus Commentary (EVO026415 - EVO026416) | | X | | |
| 249 | Email chain dated 4/18/2018; From: Adam Eldred; To: Tiger T earn l; Zeeshawn Zia; CC: Andrea Lindstrom EVO; RE: EAG 2017 Consolidated Financial Stmt .. Xlsx; Attachment (EAGSEC0026865 - EAGSEC0026866) | | X | | |
| 250 | Minutes of the Board of Directors Meeting of Elite Aerospace Group, Inc. dated 3/15/2018 (EAGSEC0012045 - EAGSEC0012082) | | X | | |
| 251 | Email dated 3/15/2018; From: Andrea Lindstrom; To: Mike Owens; Robert Gunton; Dawson Davenport; Gabriela Davenport ; Subject: Concerns (EAGSEC0012045 - EAGSEC0012083) | | X | | |
| 252 | Email Chain dated 4/19/2018; From: Dawson Davenport; To: Douglas Hettinger; Zeeshawn Zia; Dustin Tillman; Lee Smith; Subject: FW: evolution_18_0419_proposed_agree ment_refinements 04.19.2018 151 pm did; Attachments (EAGSEC0027013 - EAGSEC0027015) | | X | | |
| 253 | Email Chain dated 4/10/18; From: Tiger Team 1; To: Zeeshawn Zia; A Eldred; Subject: New Previews; Attachments (EAGSEC0026323 - EAGSEC0026326) | | X | | |
| 254 | Intentionally omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 255 | Elite Aerospace Group, Inc. Board of Directors Meeting Agenda - June 1, 2017 (EAGSEC0003405 - EAGSEC0003412) | | X | | |
| 256 | Email chain dated 10/1/15; To: Dawson Davenport, Mike Owens; From: Andrea Lindstrom; CC: Adam Eldred, Robert Gunton; Subject: RE: EXHIBIT A3 Compliance Redline OLD; Attachment (EVO025958 - EVO025960) | | X | | |
| 257 | Email dated 1/3/17; To: Dawson Davenport, Gabriela Davenport, Robert Gunton, Mike Owens; From: Andrea Lindstrom; CC: Adam Eldred; Subject: RE: AE Edit AGREEMENT FOR SERVICES ESI and EAG 12.30.2016 DRAFT; Attachment (EVO021735 - EVO021760) | | X | | |
| 258 | Email chain dated 9/8/14; To: Andrea Lindstrom, Mike Owens, Patrick Price; From: Robert Gunton; CC: Dawson Davenport; Subject: RE: Our new leads (EVO018280) | | X | | |
| 259 | Email dated 7/17/14; To: Mike Owens, Dawson Davenport, Robert Gunton; From: Andrea Lindstrom; Subject: New Data Entry/Creative (EVO015424) | | X | | |
| 260 | Email dated 5/14/15;  to: Andrea Lindstrom, Robert Cuff, From: Robert Gunton: CC: Mike Owens; Subject: Elite Qualifying Script - V.1.2;  Attachment (EVO021788 - EVO021791) | | X | | |
| 261 | Email dated 7/14/15;  To: Mike Owens; From: Robert Gunton; CC: Andrea Lindstrom, Adam Eldred, Patrick Price;  Subject: Pino Hook Script for EAP; Attachment (EVO026714) | | X | | |
| 262 | Email chain dated 6/7/14; To: Robert Gunton, From: Andrea Lindstrom; Subject: Fwd: Inside Sales Manager Position (EVO025981 - EVO025983) | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 263 | Email chain dated 6/8/14; To: Robert Gunton: From: Andrea Lindstrom; Subject: Fwd: INSIDE SALES MANAGER NEEDED! Attachment (EVO025975 - EVO025976) | | X | | |
| 264 | Email chain dated 6/8/14; To: Robert Gunton; From: Andrea Lindstrom; Subject: Fwd: INSIDE SALES MANAGER NEEDED!; Attachments (EVO015361) | | | | |
| 265 | Email chain dated 6/27/14; To: roakland@cornerstonerealtygroupinc.com; From: Robert Gunton; CC: Andrea Lindstrom, Subject: RE: Ad copy for Cornerstone (EVO018563 - EVO018564) | | X | | |
| 266 | Email chain dated 12/9/14; To: Andrea Lindstrom; From: Robert Gunton; Subject: Elite Sales ad for craigslist (Thank you!) (EVO026764 - EVO026765) | | X | | |
| 267 | Email dated 1/15/2015; To: Andrea Lindstrom; From: Robert Gunton, Subject: Employment Ad - What do you think? (EVO018196 - EVO018197) | | X | | |
| 268 | Email dated 1/19/15; To: Andrea Lindstrom; From: Robert Gunton; Subject: Job Postings (EVO018192) | | X | | |
| 269 | Email dated 9/9/16; To: Robert Gunton, Nicole Ricouard, Gabriela Davenport; From:  Andrea Lindstrom;  Subject: New Leads in IRIS 2.0 (EVO013488 - EVO013491) | | X | | |
| 270 | Email dated 1/11/18; to: Executive Committee; From: Andrea Lindstrom; CC: Rich Bema; Subject: Lead Loader; Attachment (SEC-DAVENPORTD-E-0011057) | | X | | |
| 271 | Email dated 6/29/17; To: Robert Gunton; From: Andrea Lindstrom; Subject: Best Ad (EVO022894 - EVO022895) | | X | | |
| 272 | Letter to Zeeshawn Zia dated 5/24/17; From Robert Gunton; Re: Evolution Consulting Inc. Contract | | X | | |

24

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | (EVO010097) | | | | |
| 273 | Email dated 6/21/16; From: Leads 6dco; To: Zeeshawn Zia; CC: Julie Yale;  Subject: Lead Purchase (EAGSEC0014406) | | X | | |
| 274 | Email dated 9/29/15; To: leads 6dco; From: Zeeshawn Zia; CC: Julie Yale; Subject: Lead Purchase (EAGSEC0013196 - EAGSEC0013197) | | X | | |
| 275 | Email dated 1/7/16; To: Robert Gunton; From: Andrea Lindstrom; Subject: Go for the Gold (EVO013644  - EVO013645) | | X | | |
| 276 | Email chain dated 4/27/18; To: Andrea Lindstrom; From: Rourke Oakland; Subject: FW: Paper work for Wayne; Attachment (EVO003394 - EVO003399) | | X | | |
| 277 | Email dated 1/25/17; To: Robert Gunton; From: Andrea Lindstrom; CC: Dawson Davenport; Subject: STOCK SALE AND PURCHASE AGREEMENT Yvonne Ryono and RMMH LLC 12.21.2016 with Confidentiality; Attachment (EVO011029 - EVO011034) | | X | | |
| 278 | Intentionally omitted | | | | |
| 279 | Intentionally omitted | | | | |
| 280 | Intentionally omitted | | | | |
| 281 | Intentionally omitted | | | | |
| 282 | Intentionally omitted | | | | |
| 283 | Intentionally omitted | | | | |
| 284 | Intentionally omitted | | | | |
| 285 | Intentionally omitted | | | | |
| 286 | Intentionally omitted | | | | |
| 287 | Intentionally omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 288 | Intentionally omitted | | | | |
| 289 | Intentionally omitted | | | | |
| 290 | Email Dated 1/15/2015; From Andrea Lindstrom; To: Robert Gunton; Subject: Employment Ad - What do you think? (EVO018196-EVO018197) | | X | | |
| 291 | Email dated 7/25/2015; From Dawson Davenport; To: Robert Gunton; Adam Eldered; Robert Cuff; Andrea Lindstrom; Mike Owens, Gabriela Davenport; Subject: RE: EAP Reputation Issue (EVO026993-26998) | | X | | |
| 292 | Email dated 10/19/2015: From Robert Gunton; To: Gabriela Davenport, Andrea Lindstrom, Dawson Davenport, Adam Eldred, Mike Owens; Subject: New PINO Prospecting Scripts (for P1 & EAP) (attachment) (EVO026674-26676) | | X | | |
| 293 | Email Dated 1/14/2016; From Robert Gunton; To: Gabriela Davenport, Mike Owens, Dawson Davenport, Andrea Lindstrom; Subject: Re: Gabby, revised Pino Script - From John Vaccaro (EVO026566-67) | | X | | |
| 294 | Email Dated; 5/25/2017; From Dawson Davenport; To: Robert Gunton, Adam Eldred; Subject: BOD Appointee Letter EAG A. Lindstrom 5.24.17 (attachment) (EVO010096-97) | | X | | |
| 295 | Email Dated: 6/1/2017; From Robert Gunton; To; Andrea Lindstrom; Subject: Fwd: Board of Directors Meeting - Revised Agenda (Attachments) (EVO026240-243) | | X | | |
| 296 | Elite Aerospace Group, Inc. Board of Directors Meeting Agenda dated June 1, 2017 (EAGSEC0003405-3412) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 297 | Email Dated 7/28/2017; From: Dawson Davenport; To: Bernadette Ratti, Mike Owens, Dawson Davenport, Gabriela Dawson; Subject: Fwd: Board meeting items (attachments) (EVO022839-22847) | | X | | |
| 298 | Email dated 4/7/2016: From Robert Gunton; To: Robert Cuff, Andrea Lindstrom, Nicole Ricouard, Dawson Davenport, Gabriela Davenport, Mike Owens; Subject: RMM Generic Training Guide (Short Version) - For Sales Manager(s) (Attachment) (EVO017549-17552) | | X | | |
| 299 | Email Dated 11/20/2014: From: Robert Gunton; To: Dawson Davenport, Mike Owens, Patrick Price, Andrea Lindstrom; Subject: Fw: NEW ACCREDITED INVESTOR IN! From Michael Benson with investorlead.com and Wordwide Marketing (EVO026767-26770) | | X | | |
| 300 | Email Dated 9/9/2014: From: Robert Gunton; To: Dawson Davenport, Mike Owens, Andrea Lindstrom, Adam Eldred; Subject: RE: Invest Maxolev (EVO018273-18275) | | X | | |
| 301 | Email Dated 2/8/2017: From Andrea Lindstrom; To: Huy Tran, Shane Archiquette, Avenir Fetisova, Robert Gunton; Subject: RE: RMMH Campaign (EVO010892-10894) | | X | | |
| 302 | Email Dated: 3/31/2017: From Robert Gunton; To: Robert Gunton, BCC: Dawson Davenport, Mike Owens, B_dosher, b_dozier; Subject: Elite Aerospace Group- RMMH Introduction/Investor Portal Access (EVO016469) | | X | | |
| 303 | City National Bank Business Account Agreement Signature Card for RMMH, LLC (SEC-CNB-E-0001543-1547) | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 304 | Email Dated 1/21/2019; From: Yvonne Ryono; To: Gigi Naman; Forwarding Email From Robert Gunton To Yvonne Ryono; Subject:Fwd: Fw: Confidential Stock Purchase Agreement (Highly Confidential) (EAGSEC0031604-31605) | | X | | |
| 305 | Email dated 2/7/2017; From Robert Gunton; To: Andrea Lindstrom, Mike Owens, Dawson Davenport; Subject: Re: Do we have an RMMH email? (EVO016713-16714) | | X | | |
| 306 | Stock Sale and Purchase Agreement Between RMMH, LLC and Jon Richard Feitz, Dated 5/15/2017 (EAGSEC0031589-31591) | | X | | |
| 307 | Email dated 2/23/2018; From: Robert Gunton; To: Andrea Lindstrom; Subject: RMMH Shareholder Email Addresses (attachment) (DAV022648-22649) | | X | | |
| 308 | Email dated 4/24/2018; From: Andrea Lindstrom; To: Asiyah Elliott, Andrea Lindstrom; Subject Missed conversation with Asiyah Elliott (DAV0029940-3005) | | X | | |
| 309 | Email dated 1/27/2015: From Robert Gunton; To: Rourke Oakland; Subject: Re: 6DS To Do List Partial (EVO018167) | | | | |
| 310 | Email Dated 11/14/2016; From Robert Gunton; To: Dawson Davenport; Subject: Bonus Commentary (EVO026415-26416) | | | | |
| 311 | Email dated 6/11/16:  To Mike Owens, Robert Gunton; From: Dawson Davenport; Subject: Fwd: What licenses do you really need to sell deals under the JOBS Act (EVO025220-23) | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 312 | Email dated 5/17/2018; To Asiyah Eliiott, Andrea Lindstrom; From Asiyah Elliott; Subject: Conversation with Asiyah Elliott (DAV002509-2517) | | X | | |
| 313 | Email dated 4/24/2018; From Andrea Lindstrom; To Asiyah Elliott and Andrea Lindstrom; Subject: Missed Conversation with Asiyah Elliott (DAV002994-3005) | | X | | |
| 314 | Email dated 1/30/2018 from Bernadette Ratti; To: Dustin Tillman, Zeeshawn Zia, Michael Forbes, Robert Gunton, Andrea Lindstrom; Subject: Minutes with Attachment (12.07.17 - Minutes EAG BOD mtg.docx) (DAV003976-3982) | | X | | |
| 315 | Email dated 4/4/2018; From Andrea Lindstrom; To: Asiyah Elliott and Andrea Lindstrom; Subject: Missed Conversation with Asiyah Elliott (DAV004050-4061) | | X | | |
| 316 | Email dated 5/9/2018; From Andrea Lindstrom; To Asiyah Elliott and Andrea Lindstrom; Subject: Conversation with Asiyah Elliott (DAV004630-4642) | | X | | |
| 317 | Email dated 5/24/2018; From Andrea Lindstrom; To Asiyah Eliot and Andrea Lindstrom; Subject: Missed Conversation with Asiyah Elliott (DAV007365-7371) | | X | | |
| 318 | Email dated 4/7/2018; From Digium Switchvox; To: Andrea Lindstrom; Subject: Scheduled Call Report: Extension Summary Daily (DAV008337-8339) | | | | |
| 319 | Email dated 3/29/2018; From Andrea Lindstrom; To: Asiyah Elliott and Andrea Lindstrom; Subject: Missed conversation with Asiyah Elliott (DAV011381) | | X | | |
| 320 | Email Dated 1/8/2018; From Infofox; To: Andrea Lindstrom; Subject: Leads-Surveys (attachments) (DAV016508-17248) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 321 | Email Dated 1/8/2018;From Andrea Lindstrom; To Adrienne Knapp and Andrea Lindstrom; Subject: Missed Conversation with Adrienne Knapp-Adrienne Knapp sent you a message in Skype for Business-Conversation with Adrienne Knapp (DAV028447-28450) | | X | | |
| 322 | Email Dated 3/5/2018; From Asiyah Elliott; To: Asiyah Elliott and Andrea Lindstrom; Subject: Conversation with Asiyah Elliott (DAV033256-33267) | | X | | |
| 323 | Email Dated 1/23/2018; From Asiyah Elliott; To: Asiyah Elliott and Andrea Lindstrom; Subject: Missed conversation with Asiyah Elliott (DAV042116-42125) | | X | | |
| 324 | Document Titled: Summary of Actions and Resolutions From the Special Committee of the Board of Directors of Elite Aerospace Group, Inc.; Dated 9/24/2018 (EAGSEC0032043) | | | | |
| 325 | Email Dated 12/30/2016; From Dawson Davenport; To: Robert Gunton; Andrea Lindstrom; Mike Owens (Attachment) (EVO023724-23752) | | | | |
| 326 | Email Dated 10/18/2017; From Dawson Davenport to Robert Gunton; Subject: Re: ELITE AEROSPACE GROUP (EVO008835-8836) | | | | |
| 327 | Email Dated 7/20/2017; From Dawson Davenport; To: Shane Archiquette, Mike Owens, Gabriela Davenport, Andrea Lindstrom; Subject : Re: Tustin and Ronsard Security Camera Installation and Configuration - status update (EVO009574-9578) | | | | |
| 328 | Calendar Invite Dated 5/18/2016; To: Mike Owens; Orlina Owens, Dawson Davenport, Gabriela Davenport, Robert Gunton, Adam Eldred, Robert Cuff, Nate Jahns, Jeremy Merrick, Paul Zimmerle, Julie Yale, Nicole Ricouard, Lauren | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Taft, Asiyah Elliott; Subject: RMM Meeting (EVO006950) | | | | |
| 329 | Email Dated 6/23/2016; From: Robert Gunton; To: Dawson Davenport, Andrea Lindstrom, Mike Owens; Subject: Re:Fw: The Crowdfunding Conference - Early Registration (EVO017421) | | | | |
| 330 | Email Dated 7/29/2015; From Robert Gunton; To: Andrea Lindstrom, Cynthia Jasan, Nicole Ricouard, Lauren Taft, Asiyah Elliott, Lauren Petersen, Gariela Davenport; Subject Re: RMM Roomer Changes (EVO017856-17857) | | | | |
| 331 | Email Dated 7/7/2015; From Andrea Lindstrom; To Dustin Tillman, Zeeshawn Zia, and Julie Yale; Subject: RE:Updated Account Status (Attachment) (EAGSEC0013128-13130) | | X | | |
| 332 | Email Dated 5/21/2015; From Andrea Lindstrom; To: Dustin Tillman and Zeeshawn Zia; Subject; Funded Allocations per Rep 5.15.15.xlsx (Attachment) (EAGSEC0012856-12857) | | | | |
| 333 | Email Dated 09/29/2016: From Fumi Norris; To: Julie Yale; Subject: AP Transition at Julie's office at 11:00 AM Monday Oct 3rd (attachment) (EAGSEC0016341-16342) | | | | |
| 334 | Email Dated 08/22/2017; From Steve Miller; To: Andrea Lindstrom; Subject: Fwd; just thought you should know (EAGSEC0001046-1048) | | | | |
| 335 | Excel Spreadsheet Titled Call Log 01.11.18 (SEC-Davenportd-e-0011058-001105) | | X | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 336 | Email dated10/20/2016 ; From Andrea Lindstrom; To: Robert Gunton; Subject; Admin Level Pay Scales (Attachment) (EVO007571-7572) | | | | |
| 337 | Email Dated 1/25/2/018; From Andrea Lindstrom; To Julie Yale; Subject: Re-2-; RMMH check (DAV011503) | | | | |
| 338 | Email dated 2/8/2018; From Andrea Lindstrom; To: Julie Yale; Subject Re: RMMH docs (DAV011725) | | X | | |
| 339 | Stock Sale and Purchase Agreement Dated 12/29/17 Between RMMH, LLC and Geraldine J. Calderon (DAV032490-02) | | | | |
| 340 | Intentionally omitted | | | | |
| 341 | Intentionally omitted | | | | |
| 342 | Video - Loud Symposium Final Edit (EVO002383) | | X | | |
| 343 | Video Dustin at Paris Airshow 6/15/2015 (EVO021782) | | X | | |
| 344 | Video Dustin and Zia at airshow (EVO015799-IMG 0344) | | X | | |
| 345 | Email Dated 4/6/2015; From Robert Gunton; To: Andrea Lindstrom; Subject :EAP Sales Training Guide Elite New Hire Orientation and General Sales Training Guide (EVO026724-26747) | | X | | |
| 346 | Email Dated 3/29/2018 From Dawson Davenport To: Julie Yale, Adam Eldred, Mike Owens, Tiger Team, Tiger Team 1: Subject FW: PPM Updates (attachments) (DAV004323-4325) | | X | | |
| 347 | Email Dated 11/29/2017 From Robert Gunton; To Rourke Oakland; Subject Resumes (Attachments) (EVO015735-15782) | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 348 | Consulting Agreement between Network Real Estate Corporation and Real Estate Partners, Inc. Dated April 1, 2004 | | | | |
| 349 | Real Estate Partners Income Fund I, LLC Private Placement Memorandum, Dated January 1, 2003 | | | | |
| 350 | May 2, 2018 SEC Subpoena to Elite Aerospace Group, Inc. | | | | |
| 1001 | Deposition Transcript of Lindstrom, Andrea 5.23.2023.pdf | | | | |
| 1002 | Deposition Transcript of Gunton, Robert (NP) 6.22.2023.pdf | | | | |
| 1003 | Intentionally omitted. | | | | |
| 1004 | 5.22.2023 Deposition Transcript of KENT GREELEY - FULL SIZE - LINKED EXHIBITS.pdf | | | | |
| 1005 | Deposition Transcript of Owens, Michael 5.17.2023.pdf | | | | |
| 1006 | Deposition Transcript of OAKLAND_ROURKE_20180601.pdf | | | | |
| 1007 | Deposition Transcript of Davenport, Dawson 5.18.2023.pdf | | | | |
| 1008 | Intentionally omitted. | | | | |
| 1009 | Deposition Transcript of PDF - FULL SIZE -  ZEESHAWN S. ZIA.pdf | | | | |
| 1010 | Deposition Transcript of PDF - FULL SIZE -  SAJI GUNAWARDANE.pdf | | | | |
| 1011 | Deposition Transcript of Greeley_Kent_20181002.pdf | | | | |
| 1012 | Deposition Transcript of Campbell_Paul_20180925.pdf | | | | |
| 1013 | Deposition Transcript of PDF - FULL SIZE - LINKED EXHIBITS - DUSTIN TILLMAN - C.N.A.pdf | | | | |
| 1014 | Intentionally omitted. | | | | |
| 1015 | Intentionally omitted. | | | | |
| 1016 | Intentionally omitted. | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1017 | Deposition Transcript of Yale, Julie 5.16.2023.pdf | | | | |
| 1018 | Intentionally omitted. | | | | |
| 1019 | Intentionally omitted. | | | | |
| 1020 | Deposition Transcript of DAVENPORT_DAWSON_20180605.pdf | | | | |
| 1021 | Deposition Transcript of Lindstrom, Andrea - Vol. I.N06.297001.LA-21.pdf | | | | |
| 1022 | Deposition Transcript of Gunton, Robert - Vol. I.N12.299228-LA-21.pdf | | | | |
| 1023 | Intentionally omitted. | | | | |
| 1024 | Deposition Transcript of ZIA_ZEESHAWN_20200221.pdf | | | | |
| 1025 | Deposition Transcript of TILLMAN_DUSTIN_20200129.pdf | | | | |
| 1026 | Deposition Transcript of OWENS_MICHAEL_20180724.pdf | | | | |
| 1027 | Deposition Transcript of TILLMAN_DUSTIN_20200130.pdf | | | | |
| 1028 | Intentionally omitted. | | | | |
| 1029 | Deposition Transcript of YALE_JULIE_20180703.pdf | | | | |
| 1030 | Deposition Transcript of ZIA_ZEESHAWN_20200220.pdf | | | | |
| 1031 | Deliberately omitted | | | | |
| 1032 | 2023.06.30 [56-1] Exhibit A to Declaration of Owens ISO MSJ(2159349.1).pdf | | | | |
| 1033 | 2023.06.30 [56-2] Exhibit B to Declaration of Owens ISO MSJ(2159350.1).pdf | | | | |
| 1034 | 2023.06.30 [56-3] Exhibit C to Declaration of Owens ISO MSJ(2159351.1).pdf | | | | |
| 1035 | 2023.06.30 [56-4] Exhibit D to Declaration of Owens ISO MSJ(2159352.1).pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1036 | 2023.06.30 [59-1] Exhibit 02 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1037 | 2023.06.30 [59-1] Exhibit 03 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1038 | 2023.06.30 [59-1] Exhibit 04 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1039 | 2023.06.30 [59-1] Exhibit 06 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1040 | 2023.06.30 [59-1] Exhibit 07 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1041 | 2023.06.30 [59-1] Exhibit 08 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1042 | 2023.06.30 [59-1] Exhibit 10 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1043 | 2023.06.30 [59-1] Exhibit 12 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1044 | 2023.06.30 [59-1] Exhibit 13 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1045 | 2023.06.30 [59-1] Exhibit 14 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1046 | 2023.06.30 [59-1] Exhibit 15 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1047 | 2023.06.30 [59-1] Exhibit 17 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1048 | 2023.06.30 [59-1] Exhibit 18 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1049 | Deliberately omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1050 | 2023.06.30 [59-1] Exhibit 21 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1051 | 2023.06.30 [59-1] Exhibit 23 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1052 | 2023.06.30 [59-1] Exhibit 25 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1053 | 2023.06.30 [59-1] Exhibit 26 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1054 | 2023.06.30 [59-1] Exhibit 27 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1055 | 2023.06.30 [59-1] Exhibit 28 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1056 | 2023.06.30 [59-1] Exhibit 29 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1057 | 2023.06.30 [59-1] Exhibit 30 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1058 | 2023.06.30 [59-1] Exhibit 31 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1059 | 2023.06.30 [59-1] Exhibit 32 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1060 | 2023.06.30 [59-1] Exhibit 33 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1061 | Deliberately omitted | | | | |
| 1062 | Deliberately omitted | | | | |
| 1063 | 2023.06.30 [59-1] Exhibit 36 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1064 | Deliberately omitted | | | | |
| 1065 | 2023.06.30 [59-1] Exhibit 38 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1066 | 2023.06.30 [59-1] Exhibit 40 to Declaration of JvLS ISO MSJ(2159357.1).pdf | | | | |
| 1067 | EVO025255 | | | | |
| 1068 | EVO026479 | | | | |
| 1069 | EVO025244 | | | | |
| 1070 | EVO026456 | | | | |
| 1071 | EVO026128 | | | | |
| 1072 | EVO023846 | X | X | | |
| 1073 | EVO025723 | X | X | | |
| 1074 | EVO026460 | X | X | | |
| 1075 | EVO022023 | X | X | | |
| 1076 | EVO026495 | X | X | | |
| 1077 | EVO024350 | X | | | |
| 1078 | EVO024245 | X | X | | |
| 1079 | EVO025923 | X | X | | |
| 1080 | 2018-06-08 12:27:26AM - FW: Follow Up | X | | | |
| 1081 | EVO026475 | X | X | | |
| 1082 | Deliberately omitted | X | X | | |
| 1083 | EVO024379 | X | X | | |
| 1084 | EVO015830 | X | | | |
| 1085 | 2018-05-24 10:30:24PM - FW: Follow Up | X | | | |
| 1086 | EVO023887 | X | X | | |
| 1087 | EVO022013 | X | | | |
| 1088 | EVO026130 | X | X | | |
| 1089 | EVO026457 | X | X | | |
| 1090 | EVO024170 | X | | | |

37

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1091 | DAV000001-DAV000132 - SKM_C65823040510410.pdf | X | | | |
| 1092 | DAV000187-DAV000254 - SKM_C65823040416150.pdf | Dupl. | | | |
| 1093 | Deliberately omitted | | | | |
| 1094 | DAV000321-DAV000324 - SKM_C65823040510271.pdf | X | | | |
| 1095 | DAV000435-DAV000500 - SKM_C65823040414530.pdf | X | | | |
| 1096 | DAV000501-DAV000532 - SKM_C65823040416000.pdf | | | | |
| 1097 | DAV000550-DAV000550 - EAGroup_Stock_Ledger_-_Locked_2017-11-06.xlsx | | | | |
| 1098 | DAV000566-DAV000579 - MILLER_WHISTLEBLOWER_-_LETTER_2_-_July_23,_2020.pdf | X | | | |
| 1099 | DAV000587-DAV000690 - Owens.Gunton.Lindstrom.WellsSubmission5.20.21.pdf | | | | |
| 1100 | DAV000805-DAV000808 - SKM_C65823040510440.pdf | | | | |
| 1101 | DAV000809-DAV000827 - SKM_C65823040515030.pdf | | | | |
| 1102 | DAV000830-DAV000841 - SKM_C65823040417450.pdf | | | | |
| 1103 | DAV000973-DAV000978 - SKM_C65823040515080.pdf | | | | |
| 1104 | DAV001003-DAV001011 - Schwartz, J. Sub Docs 05.09.18 | | | | |
| 1105 | DAV001013-DAV001075 - EAG Series A Continuation CPPM 7M 08.15.17 | | | | |
| 1106 | DAV001076-DAV001083 - EAG Series A Continuation Sub Docs v2 08.15.17 | | | | |
| 1107 | DAV001098-DAV001107 - Merger_Conversion_Sig_Pages | | | | |
| 1108 | DAV001109-DAV001173 - EAG Series A-1 CPPM-180403-v9clean | | | | |
| 1109 | DAV001191-DAV001255 - EAG Series A-1 CPPM-180403-v4clean | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1110 | DAV001257-DAV001321 - EAG Series A-1 CPPM-180403-v6clean | | | | |
| 1111 | DAV001322-DAV001386 - EAG Series A-1 CPPM-180403-v6clean | | | | |
| 1112 | Deliberately omitted | | | | |
| 1113 | DAV001474-DAV001482 - EAG Series A-1 Sub Docs 180403 | | | | |
| 1114 | DAV001990-DAV002052 - EAG CPPM v6 08.15.16 Series A (002) | | | | |
| 1115 | DAV002053-DAV002115 - EAG Series A Continuation CPPM v1 08.15.17 | | | | |
| 1116 | Deliberately omitted | | | | |
| 1117 | DAV002305-DAV002369 - EAG Series A-1 CPPM-180403-v9clean | | | | |
| 1118 | DAV002387-DAV002390 - 2018-03-13 12:13:26AM - Fwd: New leads - All Accredited Investors- | | | | |
| 1119 | DAV002393-DAV002400 - Hutchinson, J. Sub Docs | | | | |
| 1120 | DAV002403-DAV002403 - EAG-Founders Share 2018 Letter 04.06.18 | | | | |
| 1121 | DAV002538-DAV002542 - 2018-03-13 12:21:34AM - RE: New leads - All Accredited Investors- | | | | |
| 1122 | DAV002655-DAV002658 - 2018-03-13 12:17:10AM - RE: New leads - All Accredited Investors- | | | | |
| 1123 | DAV002764-DAV002772 - Versaw, C. Sub Docs 04.23.18 | | | | |
| 1124 | DAV002836-DAV002836 - 2018-03-07 12:49:04AM - Investor Calls | | | | |
| 1125 | DAV003079-DAV003143 - EAG Series A-1 CPPM-180403-v11-Final | | | | |
| 1126 | Deliberately omitted | | | | |
| 1127 | DAV003564-DAV003628 - EAG Series A-1 CPPM-180403-v10clean | | | | |
| 1128 | DAV003642-DAV003642 - 2018-03-06 09:28:11PM - Accepted: Investor Calls | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1129 | DAV003783-DAV003789 - Ammann, B. (Vincent Ammann & Brigitta R. Ammann Trust) Sub Docs 01.09.18 | | | | |
| 1130 | DAV003799-DAV003800 - Investor Letter Defining the Founders Share Gift with Purchase Offering 3.28.2018 (002) | | | | |
| 1131 | DAV003830-DAV003831 - Investor Letter Defining the Founders Share Gift with Purchase Offering 3.28.2018 | | | | |
| 1132 | DAV003857-DAV003922 - EAG Series A-1 CPPM-Update V4 032718 | | | | |
| 1133 | DAV003925-DAV003932 - DeShaw, AET FBO L. Sub Docs 11.30.17 | | | | |
| 1134 | DAV003935-DAV003937 - 2018-03-29 07:34:57PM - RE: Officers Employment | | | | |
| 1135 | DAV003940-DAV003948 - DeShaw, AET FBO L. DOI Funding 01.31.18 | | | | |
| 1136 | DAV003949-DAV003957 - Madsen, AET FBO D. DOI Funding 02.09.18 | | | | |
| 1137 | DAV004005-DAV004008 - 2018-03-29 11:51:03PM - RE: Officers Employment | | | | |
| 1138 | DAV004014-DAV004020 - 2018-06-06 11:31:44PM - RE: Investor Question | | | | |
| 1139 | DAV004039-DAV004046 - Solomon, A&D. (Solomon Revocable Family Trust) Sub Docs 05.09.17 | | | | |
| 1140 | DAV004091-DAV004155 - EAG Series A-1 CPPM-180403-v7clean | | | | |
| 1141 | DAV004156-DAV004220 - EAG Series A-1 CPPM-180403-v7clean | | | | |
| 1142 | DAV004309-DAV004309 - 2018-02-02 05:06:13PM - Re: Bonus Payments | | | | |
| 1143 | DAV004326-DAV004392 - EAG Series A-1 CPPM-Update V5 032818_version AE | | | | |
| 1144 | DAV004550-DAV004614 - EAG Series A-1 CPPM-180403-v8clean | | | | |
| 1145 | DAV005373-DAV005376 - 2018-03-13 12:20:56AM - Re: New leads - All Accredited Investors- | | | | |
| 1146 | DAV005508-DAV005515 - Keeter, ETC FBO A. Sub Docs 11.16.17 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1147 | DAV005613-DAV005615 - 2018-03-29 11:39:18PM - RE: Officers Employment | | | | |
| 1148 | DAV005629-DAV005662 - Business Development Plan - EAG - 10-25-17 - Final PPT | | | | |
| 1149 | DAV006308-DAV006316 - Harre, R&J. Sub Docs | | | | |
| 1150 | DAV006386-DAV006393 - Loehner, R&D Sub Docs | | | | |
| 1151 | DAV006870-DAV006880 - DeShaw, AET FBO L. DOI Funding 01.31.18 | | | | |
| 1152 | DAV006898-DAV006959 - EAG CPPM v7 08.15.16 | | | | |
| 1153 | DAV007024-DAV007024 - 2018-03-06 09:23:25PM - Investor Calls | | | | |
| 1154 | DAV007230-DAV007237 - Lindberg, AET FBO A. Sub Docs 12.18.17 | | | | |
| 1155 | DAV007336-DAV007336 - 2018-03-06 09:27:58PM - New Time Proposed: Investor Calls | | | | |
| 1156 | DAV007476-DAV007541 - EAG Series A-1 CPPM-180403-v5clean | | | | |
| 1157 | DAV007564-DAV007626 - EAG Series A-1 CPPM-Update V2 | | | | |
| 1158 | DAV007848-DAV007848 - Investor Letter Defining the Founders Share Gift with Purchase Offering 04.06.2018 | | | | |
| 1159 | DAV007849-DAV007849 - 2018-02-02 05:04:40PM - FW: Bonus Payments | | | | |
| 1160 | Deliberately omitted | | | | |
| 1161 | DAV008286-DAV008286 - 2018-01-26 11:46:09PM - Bonus Payments | | | | |
| 1162 | DAV011581-DAV011594 - EPL Application 2018-2019 | | | | |
| 1163 | DAV011684-DAV011684 - 2018-04-18 10:25:21PM - Investor Call | | | | |
| 1164 | DAV012022-DAV012022 - 2018-01-26 11:56:48PM - Re: Bonus Payments | | | | |
| 1165 | DAV012029-DAV014473 - KW 2.24.18 ALL DATA | | | | |
| 1166 | DAV014851-DAV014852 - 2018-04-02 07:52:53PM - RE: Re-2-: FW: My | | | | |

41

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | paystub | | | | |
| 1167 | DAV016332-DAV016333 - A-1 Newsletter | | | | |
| 1168 | DAV017296-DAV018317 - KW 2.24.18 ALL DATA | | | | |
| 1169 | DAV020126-DAV020799 - KW_P1_02.24.18 | | | | |
| 1170 | DAV022675-DAV022703 - Screen Shots of Portals | | | | |
| 1171 | Deliberately omitted | | | | |
| 1172 | DAV032967-DAV032968 - 2018-04-02 07:46:07PM - Re-2-: FW: My paystub | | | | |
| 1173 | DAV033854-DAV033861 - EAG Series A-1 Sub Docs 170815 | | | | |
| 1174 | DAV033969-DAV033978 - 6DCO and TTF Services Contract 5.9.18 | | | | |
| 1175 | DAV034068-DAV036524 - KW 2.24.18 ALL DATA 03.01.18 | | | | |
| 1176 | DAV038089-DAV040772 - KW 2.24.18 ALL DATA 03.05.18 | | | | |
| 1177 | DAV041773-DAV041780 - McGill, T. Sub Docs 02 | | | | |
| 1178 | DAV042387-DAV042388 - 2014 RMM P&L v2.pdf | | | | |
| 1179 | DAV042389-DAV042404 - 2015 RMM Federal Tax Return_Redacted.pdf | | | | |
| 1180 | DAV042405-DAV042415 - 2016 RMM Federal Return - Filed_Redacted.pdf | | | | |
| 1181 | DAV042416-DAV042417 - 2016 RMM P&L v2.pdf | | | | |
| 1182 | DAV042418-DAV042427 - 2017 EVO Amended CA Tax Return-filed_Redacted.pdf | | | | |
| 1183 | DAV042428-DAV042444 - 2017 EVO Federal Tax Return_Redacted.pdf | | | | |
| 1184 | DAV042445-DAV042464 - 2017 RMM Federal Tax Return_Redacted.pdf | | | | |
| 1185 | DAV042465-DAV042466 - 2017 RMM P&L.pdf | | | | |
| 1186 | DAV042467-DAV042479 - 2018 EVO Federal Return_Redacted.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1187 | DAV042480-DAV042719 - Certificate of Completion 4.pdf | | | | |
| 1188 | DAV042720-DAV042931 - RMM 1.pdf | | | | |
| 1189 | DAV042932-DAV043193 - RMM 2.pdf | | | | |
| 1190 | DAV043194-DAV043471 - RMM 4.pdf | | | | |
| 1191 | DAV043472-DAV043657 - RMM 5.pdf | | | | |
| 1192 | DAV043658-DAV043941 - RMM 6.pdf | | | | |
| 1193 | DAV043942-DAV043942 - 2016 FS.xls | | | | |
| 1194 | DAV043943-DAV043952 - EDGE 2016 k-1S.pdf | | | | |
| 1195 | DAV043953-DAV043981 - EDGE 2016 tax.pdf | | | | |
| 1196 | DAV043982-DAV044010 - 2018_18EDGE_Client_Client_Copy_Return_1120S.pdf | | | | |
| 1197 | DAV044011-DAV044042 - 2018_18LIN_DEAN_L._LINDSTROM_ Client_Copy_Return_1040.pdf | | | | |
| 1198 | DAV044043-DAV044059 - ANDREA 2015 TAX.pdf | | | | |
| 1199 | DAV044060-DAV044105 - Complete Return for BIGGUN 2015.pdf | | | | |
| 1200 | DAV044106-DAV044145 - Complete Return for GUNTON 2015.pdf | | | | |
| 1201 | DAV044146-DAV044193 - Complete Return for BIGGUN  2016.pdf | | | | |
| 1202 | DAV044194-DAV044212 - Gunton, Robert - 2016 Federal and California tax returns.pdf | | | | |
| 1203 | DAV044213-DAV044224 - BIG GUN CREATIVE INC - 2017 Tax Returns.pdf | | | | |
| 1204 | DAV044225-DAV044249 - GUNTON - 2017 Personal Tax Returns .pdf | | | | |
| 1205 | DAV044250-DAV044280 - BIG GUN CREATIVE INC - 2018 Corporate Tax Returns.pdf | | | | |
| 1206 | DAV044281-DAV044298 - GUNTON, Robert - 2018 Personal Tax Returns.pdf | | | | |
| 1207 | DAV044299-DAV044300 - Invoice 20728.pdf | | | | |
| 1208 | DAV044301-DAV044302 - Invoice | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | 20734.pdf | | | | |
| 1209 | DAV044303-DAV044304 - Invoice 20737.pdf | | | | |
| 1210 | DAV044305-DAV044305 - Invoice 20745.pdf | | | | |
| 1211 | DAV044306-DAV044306 - Invoice 20748.pdf | | | | |
| 1212 | DAV044307-DAV044308 - Invoice 20750.pdf | | | | |
| 1213 | DAV044309-DAV044310 - Invoice 20754.pdf | | | | |
| 1214 | DAV044311-DAV044311 - Invoice 20759.pdf | | | | |
| 1215 | DAV044312-DAV044313 - Invoice 20768.pdf | | | | |
| 1216 | DAV044314-DAV044314 - Invoice 20773.pdf | | | | |
| 1217 | DAV044315-DAV044318 - Invoice 20775.pdf | | | | |
| 1218 | DAV044319-DAV044319 - Invoice 20776.pdf | | | | |
| 1219 | DAV044320-DAV044321 - Invoice 20778.pdf | | | | |
| 1220 | DAV044322-DAV044322 - Invoice 20780.pdf | | | | |
| 1221 | DAV044323-DAV044328 - Invoice 20786.pdf | | | | |
| 1222 | DAV044329-DAV044330 - Invoice 20792.pdf | | | | |
| 1223 | DAV044331-DAV044332 - Invoice 20802.pdf | | | | |
| 1224 | DAV044333-DAV044334 - Invoice 20812.pdf | | | | |
| 1225 | DAV044335-DAV044335 - Invoice 20815.pdf | | | | |
| 1226 | DAV044336-DAV044346 - Invoice 20817.pdf | | | | |
| 1227 | DAV044347-DAV044347 - Invoice 20821.pdf | | | | |
| 1228 | DAV044348-DAV044348 - Invoice 20822.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1229 | DAV044349-DAV044349 - Invoice 20827.pdf | | | | |
| 1230 | DAV044350-DAV044356 - Invoice 20830.pdf | | | | |
| 1231 | DAV044357-DAV044364 - Invoice 20841.pdf | | | | |
| 1232 | DAV044365-DAV044365 - Invoice 20843.pdf | | | | |
| 1233 | DAV044366-DAV044370 - Invoice 20844.pdf | | | | |
| 1234 | DAV044371-DAV044375 - Invoice 20849.pdf | | | | |
| 1235 | DAV044376-DAV044377 - Invoice 20850.pdf | | | | |
| 1236 | DAV044378-DAV044380 - Invoice 20851.pdf | | | | |
| 1237 | DAV044381-DAV044382 - Invoice 20852.pdf | | | | |
| 1238 | DAV044383-DAV044383 - Invoice 20893.pdf | | | | |
| 1239 | DAV044384-DAV044385 - Invoice 20899.pdf | | | | |
| 1240 | DAV044386-DAV044389 - Invoice 20900.pdf | | | | |
| 1241 | DAV044390-DAV044390 - Invoice 20914.pdf | | | | |
| 1242 | DAV044391-DAV044391 - 2015-01-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547710.pdf | | | | |
| 1243 | DAV044392-DAV044392 - 2015-02-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547713.pdf | | | | |
| 1244 | DAV044393-DAV044393 - 2015-03-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547715.pdf | | | | |
| 1245 | DAV044394-DAV044394 - 2015-04-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547716.pdf | | | | |
| 1246 | DAV044395-DAV044395 - 2015-05-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547718.pdf | | | | |
| 1247 | DAV044396-DAV044397 - 2015-06-19-USD198.880- | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Hotel_Lodging_Accommodation-Costa Mesa Hilton-1340805.pdf | | | | |
| 1248 | DAV044398-DAV044399 - 2015-06-19-USD2983.790-Professional Services-Run and Gun Production Services-1340803.pdf | | | | |
| 1249 | DAV044400-DAV044400 - 2015-06-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547719.pdf | | | | |
| 1250 | DAV044401-DAV044402 - 2015-07-16-USD804.160-Hotel_Lodging_Accommodation-MGM Grand Hotel Group-1459504.pdf | | | | |
| 1251 | DAV044403-DAV044404 - 2015-07-23-USD2228.130-Professional Services-Run and Gun Production Services-1381828.pdf | | | | |
| 1252 | DAV044405-DAV044405 - 2015-07-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547721.pdf | | | | |
| 1253 | DAV044406-DAV044406 - 2015-07-24-USD99.000-Video Hosting - Third Party _Simian_-Mountain Technology Group_ LLC _Simian_-1547745.pdf | | | | |
| 1254 | DAV044407-DAV044407 - 2015-07-25-USD296.420-Meals _ Entertainment-Restaurants on the Run-1459533.pdf | | | | |
| 1255 | DAV044408-DAV044408 - 2015-08-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547723.pdf | | | | |
| 1256 | DAV044409-DAV044409 - 2015-08-24-USD254.030-Misc-Best Buy-1539115.pdf | | | | |
| 1257 | DAV044410-DAV044410 - 2015-08-24-USD99.000-Video Hosting - Third Party _Simian_-Mountain Technology Group_ LLC _Simian_-1547747.pdf | | | | |
| 1258 | DAV044411-DAV044411 - 2015-08-27-USD3000.000-Professional Services-Run and Gun Production Services-1459517.pdf | | | | |
| 1259 | DAV044412-DAV044412 - 2015-08-28-USD212.710-Meals _ Entertainment-Capriotti_s Sandwich Shop-1459529.pdf | | | | |
| 1260 | DAV044413-DAV044413 - 2015-09-11-USD202.200-Meals _ Entertainment- | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Restaurants on the Run-1469766.pdf | | | | |
| 1261 | DAV044414-DAV044414 - 2015-09-19-USD99.000-Video Hosting - Third Party _Simian_-Mountain Technology Group_ LLC _Simian_-1547748.pdf | | | | |
| 1262 | DAV044415-DAV044415 - 2015-09-23-USD2581.450-Professional Services-TransPerfect Translations International Inc-1489438.pdf | | | | |
| 1263 | DAV044416-DAV044416 - 2015-09-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547726.pdf | | | | |
| 1264 | DAV044417-DAV044417 - 2015-10-10-USD368.750-Professional Services-TransPerfect Translations International Inc-1514304.pdf | | | | |
| 1265 | DAV044418-DAV044418 - 2015-10-16-USD99.000-Production Services - Outsourced General-Audioblocks.com-1533682.pdf | | | | |
| 1266 | DAV044419-DAV044419 - 2015-10-19-USD1000.000-Production Expenses - EAP John Ratzenberger Shoot-Run and Gun Production Services-1528298.pdf | | | | |
| 1267 | DAV044420-DAV044420 - 2015-10-22-USD1800.000-Professional Services-Rockstar Entertainment-1533719.pdf | | | | |
| 1268 | DAV044421-DAV044421 - 2015-10-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1547727.pdf | | | | |
| 1269 | DAV044422-DAV044422 - 2015-10-24-USD99.000-Video Hosting - Third Party _Simian_-Mountain Technology Group_ LLC _Simian_-1547749.pdf | | | | |
| 1270 | DAV044423-DAV044424 - 2015-10-30-USD3461.600-Production Services - Outsourced General-Run and Gun Production Services-1552892.pdf | | | | |
| 1271 | DAV044425-DAV044425 - 2015-11-18-USD295.000-Professional Services-TransPerfect Translations International Inc-1582435.pdf | | | | |
| 1272 | DAV044426-DAV044427 - 2015-12-03-USD473.490-Hotel_Lodging_Accommodation-Hotels.com-1609446.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1273 | DAV044428-DAV044428 - 2015-12-14-USD1512.000-Advertising-HB FastPrint-1626832.pdf | | | | |
| 1274 | DAV044429-DAV044429 - 2015-12-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1754930.pdf | | | | |
| 1275 | DAV044430-DAV044430 - 2016-01-03-USD294.000-Stock Video Footage_Licensing-VideoBlocks.com-1675586.pdf | | | | |
| 1276 | DAV044431-DAV044431 - 2016-01-03-USD49.000-Stock Video Footage_Licensing-VideoBlocks.com-1675587.pdf | | | | |
| 1277 | DAV044432-DAV044434 - 2016-01-12-USD8883.630-Production Services - Outsourced General-Run and Gun Production Services-1675458.pdf | | | | |
| 1278 | DAV044435-DAV044435 - 2016-01-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1754931.pdf | | | | |
| 1279 | DAV044436-DAV044437 - 2016-04-26-USD49.000-Stock Video Footage_Licensing-Pond5 Stock Video-1864664.pdf | | | | |
| 1280 | DAV044438-DAV044440 - 2016-04-26-USD71.100-Stock Video Footage_Licensing-Pond5 Stock Video-1864662.pdf | | | | |
| 1281 | DAV044441-DAV044441 - 2016-05-25-USD49.000-Stock Video Footage_Licensing-Pond5 Stock Video-2047846.pdf | | | | |
| 1282 | DAV044442-DAV044442 - 2016-06-07-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1936064.pdf | | | | |
| 1283 | DAV044443-DAV044443 - 2016-06-07-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1936066.pdf | | | | |
| 1284 | DAV044444-DAV044444 - 2016-06-07-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1936068.pdf | | | | |
| 1285 | DAV044445-DAV044445 - 2016-06-07-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-1936069.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1286 | DAV044446-DAV044446 - 2016-06-19-USD196.000-Stock Video Footage_Licensing-VideoBlocks.com-1955453.pdf | | | | |
| 1287 | DAV044447-DAV044448 - 2016-06-19-USD4093.970-Production Services - Outsourced General-Run and Gun Production Services-1955455.pdf | | | | |
| 1288 | DAV044449-DAV044449 - 2016-06-19-USD78.000-Stock Video Footage_Licensing-VideoHive.com-1955454.pdf | | | | |
| 1289 | DAV044450-DAV044450 - 2016-06-20-USD300.000-Professional Services-TransPerfect Translations International Inc-1955850.pdf | | | | |
| 1290 | DAV044451-DAV044451 - 2016-06-25-USD49.000-Stock Video Footage_Licensing-Pond5 Stock Video-2047844.pdf | | | | |
| 1291 | DAV044452-DAV044452 - 2016-07-07-USD180.250-Meals _ Entertainment-Pizza D_ Oro-1982547.pdf | | | | |
| 1292 | DAV044453-DAV044453 - 2016-07-07-USD37.790-Camera Equipment _ Accessories-Staples-1982545.pdf | | | | |
| 1293 | DAV044454-DAV044454 - 2016-07-07-USD635.680-Meals _ Entertainment-Morton_s Steakhouse-1982541.pdf | | | | |
| 1294 | DAV044455-DAV044455 - 2016-07-25-USD49.000-Stock Video Footage_Licensing-Pond5 Stock Video-2047847.pdf | | | | |
| 1295 | DAV044456-DAV044456 - 2016-07-28-USD410.380-Office Supplies-Costco-2018125.pdf | | | | |
| 1296 | DAV044457-DAV044457 - 2016-08-07-USD112.320-Stock Video Footage_Licensing-Pixel Film Studios-2047834.pdf | | | | |
| 1297 | DAV044458-DAV044458 - 2016-08-09-USD196.000-Stock Video Footage_Licensing-VideoBlocks.com-2037729.pdf | | | | |
| 1298 | DAV044459-DAV044459 - 2016-08-12-USD206.550-Stock Video | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Footage_Licensing-Pixel Film Studios-2047833.pdf | | | | |
| 1299 | DAV044460-DAV044461 - 2016-08-15-USD40.690-Education and Training-Amazon.com-2047838.pdf | | | | |
| 1300 | DAV044462-DAV044462 - 2016-08-16-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-2047848.pdf | | | | |
| 1301 | DAV044463-DAV044463 - 2016-08-16-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-2047849.pdf | | | | |
| 1302 | DAV044464-DAV044464 - 2016-08-16-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-2047850.pdf | | | | |
| 1303 | DAV044465-DAV044465 - 2016-08-23-USD51.500-Meals _ Entertainment-Bill_s Burgers-2114909.pdf | | | | |
| 1304 | DAV044466-DAV044466 - 2016-09-02-USD131.650-Meals _ Entertainment-Charro Chicken-2114918.pdf | | | | |
| 1305 | DAV044467-DAV044467 - 2016-09-20-USD27.650-Meals _ Entertainment-Mag_s Donuts-2114905.pdf | | | | |
| 1306 | DAV044468-DAV044468 - 2016-09-21-USD238.080-Meals _ Entertainment-Restaurants on the Run-2114908.pdf | | | | |
| 1307 | DAV044469-DAV044469 - 2016-09-24-USD25.000-Video Hosting - Third Party _Wistia_-Wistia.com-2114903.pdf | | | | |
| 1308 | DAV044470-DAV044470 - 2016-09-25-USD49.000-Stock Video Footage_Licensing-Pond5 Stock Video-2114901.pdf | | | | |
| 1309 | DAV044471-DAV044471 - 2016-09-30-USD104.460-Meals _ Entertainment-Seabird_s Kitchen-2114910.pdf | | | | |
| 1310 | DAV044472-DAV044472 - 2016-09-30-USD357.000-Meals _ Entertainment-ClassicQ Sports Bar-2114907.pdf | | | | |
| 1311 | DAV044473-DAV044473 - 2016-09-30-USD52.580-Meals _ Entertainment-Bill_s Burgers-2114944.pdf | | | | |
| 1312 | DAV044474-DAV044474 - 2016-10-01-USD1400.000-Entertainment-Corporate FX-2146168.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1313 | DAV044475-DAV044475 - 2016-10-10-USD225.170-Wardrobe - Production Expenses-Jos. A. Bank-2132936.pdf | | | | |
| 1314 | DAV044476-DAV044476 - 2016-10-11-USD10.860-Meals _ Entertainment-Jersey Mike_s Subs-2145772.pdf | | | | |
| 1315 | DAV044477-DAV044477 - 2016-10-11-USD175.490-Meals _ Entertainment-Westside Tavern-2145775.pdf | | | | |
| 1316 | DAV044478-DAV044478 - 2016-10-11-USD318.680-Entertainment-Restaurants on the Run-2132634.pdf | | | | |
| 1317 | DAV044479-DAV044479 - 2016-10-11-USD33.630-Meals _ Entertainment-Walmart-2145773.pdf | | | | |
| 1318 | DAV044480-DAV044482 - 2016-10-11-USD9065.000-Production Services - Outsourced General-Run and Gun Production Services-2145956.pdf | | | | |
| 1319 | DAV044483-DAV044483 - 2016-10-17-USD19.740-Meals _ Entertainment-Walmart-2145774.pdf | | | | |
| 1320 | DAV044484-DAV044484 - 2016-10-17-USD475.970-Camera Equipment _ Accessories-Best Buy-2145776.pdf | | | | |
| 1321 | DAV044485-DAV044485 - 2016-10-18-USD63.000-Audio Hosting - Third Party _ Sound Cloud _-SoundCloud Audio Hosting-2146886.pdf | | | | |
| 1322 | DAV044486-DAV044486 - 2016-11-18-USD194.870-Meals _ Entertainment-Pizza D_ Oro-2219017.pdf | | | | |
| 1323 | DAV044487-DAV044487 - 2016-11-24-USD358.350-Restaurants_Dining-Restaurants on the Run-2219018.pdf | | | | |
| 1324 | DAV044488-DAV044489 - 2016-12-01-USD1400.000-Entertainment-Corporate FX-2216728.pdf | | | | |
| 1325 | DAV044490-DAV044490 - 2016-12-24-USD25.000-Video Hosting - Third Party _ Wistia_-Wistia.com-2254340.pdf | | | | |
| 1326 | DAV044491-DAV044492 - 2016-12-24-USD3386.800-Production Services - Outsourced General-Run and Gun Production Services-2254337.pdf | | | | |

51

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1327 | DAV044493-DAV044494 - 2016-12-24-USD8933.630-Production Services - Outsourced General-Run and Gun Production Services-2254338.pdf | | | | |
| 1328 | DAV044495-DAV044495 - 2017-03-14-USD361.730-Meals _ Entertainment-Restaurants on the Run-2392191.pdf | | | | |
| 1329 | DAV044496-DAV044497 - 2017-05-16-USD105.000-Stock Video Footage_Licensing-Pond5 Stock Video-2502503.pdf | | | | |
| 1330 | DAV044498-DAV044498 - 2017-06-06-USD120.140-Meals _ Entertainment-Cal Shabu South Coast-2535639.pdf | | | | |
| 1331 | DAV044499-DAV044499 - 2017-06-06-USD352.060-Meals _ Entertainment-GrubHub-2535637.pdf | | | | |
| 1332 | DAV044500-DAV044500 - 2017-06-06-USD522.550-Meals _ Entertainment-The Capital Grille-2535638.pdf | | | | |
| 1333 | DAV044501-DAV044501 - 2017-07-05-USD3700.000-Professional Services-Oryan Web Design-2579614.pdf | | | | |
| 1334 | DAV044502-DAV044503 - 2017-09-05-USD4736.000-Production Services - Outsourced General-Run and Gun Production Services-2675794.pdf | | | | |
| 1335 | DAV044504-DAV044504 - 2017-10-04-USD5500.000-Professional Services-Corporate FX-2720729.pdf | | | | |
| 1336 | DAV044505-DAV044505 - 2017-11-17-USD1009.000-Misc. Rentals-Fuller Street Rentals-2783903.pdf | | | | |
| 1337 | DAV044506-DAV044506 - 2017-11-27-USD270.000-Misc. Rentals-Sammy_s Camera-2793781.pdf | | | | |
| 1338 | DAV044507-DAV044507 - 2017-12-11-USD2000.000-Contractors-Corporate FX-2817786.pdf | | | | |
| 1339 | DAV044508-DAV044509 - 2017-12-11-USD666.400-Travel-Expedia-2817783.pdf | | | | |
| 1340 | DAV044510-DAV044510 - 2017-12-18-USD1000.000-Contractors-Corporate FX-2827475.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1341 | DAV044511-DAV044511 - 2017-12-18-USD35.980-Misc-Crutchfield.com-2827474.pdf | | | | |
| 1342 | DAV044512-DAV044512 - 2017-12-18-USD350.880-Contractors-SpokesModels.com-2827473.pdf | | | | |
| 1343 | DAV044513-DAV044540 - Davenport2014.pdf | | | | |
| 1344 | DAV044541-DAV044577 - Davenport2015.pdf | | | | |
| 1345 | DAV044578-DAV044609 - Davenport2016.pdf | | | | |
| 1346 | DAV044610-DAV044641 - Davenport2017.pdf | | | | |
| 1347 | DAV044642-DAV044675 - Davenport2018.pdf | | | | |
| 1348 | DAV044676-DAV044720 - Davenport2019.pdf | | | | |
| 1349 | DAV044721-DAV044761 - Davenport2020.pdf | | | | |
| 1350 | DAV044762-DAV044811 - Davenport2021.pdf | | | | |
| 1351 | DAV044812-DAV044827 - 2014 RMM Federal Tax Return_Redacted.pdf | | | | |
| 1352 | DAV044828-DAV044829 - 2015 RMM P&L v3.pdf | | | | |
| 1353 | DAV044830-DAV044831 - 2017 EVO P&L (10.05.18).pdf | | | | |
| 1354 | DAV044832-DAV044833 - 2018-12-31 EVO P&L (07.30.19).pdf | | | | |
| 1355 | DAV044834-DAV045039 - EVO 2.pdf | | | | |
| 1356 | DAV045040-DAV045221 - EVO 3.pdf | | | | |
| 1357 | DAV045222-DAV045529 - RMM 3.pdf | | | | |
| 1358 | DAV045530-DAV045530 - Third Party Atty Fee no cc.pdf | | | | |
| 1359 | DAV045531-DAV045560 - M. Owens 2015 Client Copy_Redacted.pdf | | | | |
| 1360 | DAV045561-DAV045619 - Owens 2018 Client Copy_Redacted.pdf | | | | |
| 1361 | DAV045620-DAV045660 - Owens Client Copy 2016 Returns_Redacted.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1362 | DAV045661-DAV045693 - Owens M&O. 2017 IRS Federal Return_Redacted.pdf | | | | |
| 1363 | DAV045694-DAV045723 - Owens, M&O 2014 Federal Tax Return_Redacted.pdf | | | | |
| 1364 | DAV045724-DAV045725 - RMMH LLC Cert CMN077 Conversion.pdf | | | | |
| 1365 | DAV045726-DAV045727 - RMMH LLC Cert CMN078 Conversion.pdf | | | | |
| 1366 | DAV045728-DAV045729 - RMMH LLC Cert CMN079 Conversion.pdf | | | | |
| 1367 | DAV045730-DAV045731 - RMMH LLC Cert CMN080 Conversion.pdf | | | | |
| 1368 | DAV045732-DAV045733 - RMMH LLC Cert CMN081 Conversion.pdf | | | | |
| 1369 | DAV045734-DAV045735 - RMMH LLC Cert CMN082 Conversion.pdf | | | | |
| 1370 | DAV045736-DAV045737 - RMMH LLC Cert CMN083 Conversion.pdf | | | | |
| 1371 | DAV045738-DAV045739 - RMMH LLC Cert CMN084 Conversion.pdf | | | | |
| 1372 | DAV045740-DAV045741 - RMMH LLC Cert CMN085 Conversion.pdf | | | | |
| 1373 | DAV045742-DAV045743 - RMMH LLC Cert CMN086 Conversion.pdf | | | | |
| 1374 | DAV045744-DAV045745 - RMMH LLC Cert CMN087 Conversion.pdf | | | | |
| 1375 | DAV045746-DAV045747 - RMMH LLC Cert CMN088 Conversion.pdf | | | | |
| 1376 | DAV045748-DAV045749 - RMMH LLC Cert CMN089 Conversion.pdf | | | | |
| 1377 | DAV045750-DAV045751 - RMMH LLC Cert CMN100 Conversion.pdf | | | | |
| 1378 | DAV045752-DAV045753 - RMMH LLC Cert CMN108 Conversion.pdf | | | | |
| 1379 | DAV045754-DAV045755 - RMMH LLC Cert CMN109 Conversion.pdf | | | | |
| 1380 | DAV045756-DAV045757 - RMMH LLC Cert CMN110 Conversion.pdf | | | | |
| 1381 | DAV045758-DAV045759 - RMMH LLC Cert CMN111 Conversion.pdf | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1382 | DAV045760-DAV045761 - RMMH LLC Cert CMN112 Conversion.pdf | | | | |
| 1383 | DAV045762-DAV045763 - RMMH LLC Cert CMN113 Conversion.pdf | | | | |
| 1384 | DAV045764-DAV045765 - RMMH LLC Cert CMN114 Conversion.pdf | | | | |
| 1385 | DAV045766-DAV045767 - RMMH LLC Cert CMN115 Conversion.pdf | | | | |
| 1386 | DAV045768-DAV045769 - RMMH LLC Cert CMN116 Conversion.pdf | | | | |
| 1387 | DAV045770-DAV045771 - RMMH LLC Cert CMN117 Conversion.pdf | | | | |
| 1388 | DAV045772-DAV045773 - RMMH LLC Cert CMN118 Conversion.pdf | | | | |
| 1389 | DAV045774-DAV045775 - RMMH LLC Cert CMN119 Conversion.pdf | | | | |
| 1390 | DAV045776-DAV045777 - RMMH LLC Cert CMN120 Conversion.pdf | | | | |
| 1391 | DAV045778-DAV045779 - RMMH LLC Cert CMN121 Conversion.pdf | | | | |
| 1392 | DAV045780-DAV045781 - RMMH LLC Cert CMN122 Conversion.pdf | | | | |
| 1393 | DAV045782-DAV045783 - RMMH LLC Cert CMN123 Conversion.pdf | | | | |
| 1394 | DAV045784-DAV045785 - RMMH LLC Cert CMN124 Conversion.pdf | | | | |
| 1395 | DAV045786-DAV045787 - RMMH LLC Cert CMN521.pdf | | | | |
| 1396 | DAV045788-DAV045789 - RMMH LLC Cert CMN545.pdf | | | | |
| 1397 | DAV045790-DAV045791 - RMMH LLC Cert CMN562.pdf | | | | |
| 1398 | DAV045792-DAV045793 - RMMH LLC Cert CMN579.pdf | | | | |
| 1399 | DAV045794-DAV045794 - 3rdDemand_GuntonDir_Redacted.pdf | | | | |
| 1400 | DAV045795-DAV045799 - DocuSign_Lindstrom & Gunton_Resignation.pdf | | | | |
| 1401 | EVER427-EVER431 - Exhibit 160.pdf | | | | |
| 1402 | Deliberately omitted | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1403 | Deliberately omitted | | | | |
| 1404 | EVER1669-EVER1772 - Owens.Gunton.Lindstrom.WellsSubmission5.20.21.pdf | | | | |
| 1405 | SEC-EPROD-DEF-000001218-SEC-EPROD-DEF-000001219 - Re: Mail Re: Elite Aviation (1606.0004): Delaware Tax Notice for 2015.htm | | | | |
| 1406 | SEC-EPROD-DEF-000001450-SEC-EPROD-DEF-000001450 - Revised Engagement letter for Saji's title- Chief Legal Officer.htm | | | | |
| 1407 | SEC-EPROD-DEF-000001820-SEC-EPROD-DEF-000001821 - RE: 2014 Financial Audit - Secure File Folder.htm | | | | |
| 1408 | SEC-EPROD-DEF-000016744-SEC-EPROD-DEF-000016748 - 2017.06.06 Fumi Norris Elite Aviation audit.pdf | | | | |
| 1409 | SEC-EPROD-DEF-000016828-SEC-EPROD-DEF-000016837 - 2017.08.21 Andrea Driscoll_Redacted.pdf | | | | |
| 1410 | SEC-EPROD-DEF-000016992-SEC-EPROD-DEF-000017034 - EAGSEC0000035-EAGSEC0000077.pdf | | | | |
| 1411 | Deliberately omitted | | | | |
| 1412 | SEC-EPROD-DEF-000017466-SEC-EPROD-DEF-000017474 - EAG Series A-1 Sub Docs-180403-v11-Final.pdf | | | | |
| 1413 | SEC-EPROD-DEF-000018156-SEC-EPROD-DEF-000018218 - EAG Series A Continuation CPPM 7M 08.15.17.pdf | | | | |
| 1414 | Deliberately omitted | | | | |
| 1415 | SEC-EPROD-DEF-000018781-SEC-EPROD-DEF-000018788 - EAG Series A Continuation Sub Docs v2 08.15.17.pdf | | | | |
| 1416 | SEC-EPROD-DEF-000018789-SEC-EPROD-DEF-000018851 - EAG Series A Continuation CPPM 7M 08.15.17.pdf | | | | |
| 1417 | SEC-EPROD-DEF-000019174-SEC-EPROD-DEF-000019174 - EAP-Prospective Investor Conf. Call 04.27.16.mp3 | | | | |
| 1418 | SEC-EPROD-DEF-000019179-SEC-EPROD-DEF-000019179 - EAP- | | | | |

56

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Shareholder Conference Call to JA investors 06.29.16.mp3 | | | | |
| 1419 | SEC-EPROD-DEF-000019274-SEC-EPROD-DEF-000019274 - EAP-Prospective Investor Conf. Call 10.07.15.mp3 | | | | |
| 1420 | SEC-EPROD-DEF-000019290-SEC-EPROD-DEF-000019290 - EAP-Prospective Investor Conf. Call 06.03.15.mp3 | | | | |
| 1421 | SEC-EPROD-DEF-000019483-SEC-EPROD-DEF-000019606 - EAP Unanimous Written Consents.pdf | | | | |
| 1422 | SEC-EPROD-DEF-000022456-SEC-EPROD-DEF-000022457 - Fw: *** Prospective Investor CONF CALL ***.msg | | | | |
| 1423 | SEC-EPROD-DEF-000022556-SEC-EPROD-DEF-000022556 - Symposium guestlist 12.12.16v1.xlsx | | | | |
| 1424 | SEC-EPROD-DEF-000023421-SEC-EPROD-DEF-000023425 - Re: Drawing Update Kickoff.msg | | | | |
| 1425 | SEC-EPROD-DEF-000023452-SEC-EPROD-DEF-000023465 - RE: FW: Estimate 1345 from FM ESD FLOORING SOLUTIONS Inc..msg | | | | |
| 1426 | SEC-EPROD-DEF-000023551-SEC-EPROD-DEF-000023566 - Re: Estimate 1345 from FM ESD FLOORING SOLUTIONS Inc..msg | | | | |
| 1427 | SEC-EPROD-DEF-000024412-SEC-EPROD-DEF-000024413 - RE: Prospective Investor call.msg | | | | |
| 1428 | SEC-EPROD-DEF-000024502-SEC-EPROD-DEF-000024504 - RE: Prospective Investor call.msg | | | | |
| 1429 | SEC-EPROD-DEF-000024750-SEC-EPROD-DEF-000024756 - EAP_Overview_091815.pptx | | | | |
| 1430 | SEC-EPROD-DEF-000024842-SEC-EPROD-DEF-000024843 - RE: 15773 Gateway Circle--Building Plans.msg | | | | |
| 1431 | SEC-EPROD-DEF-000026902-SEC-EPROD-DEF-000026909 - A&D | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Symposium 2015.pptx | | | | |
| 1432 | SEC-EPROD-DEF-000026919-SEC-EPROD-DEF-000026929 - A&D Symposium 2015.pptx | | | | |
| 1433 | SEC-EPROD-DEF-000026969-SEC-EPROD-DEF-000026977 - A&D Symposium 2015_D&Z.pptx | | | | |
| 1434 | SEC-EPROD-DEF-000026981-SEC-EPROD-DEF-000026991 - A&D Symposium 2015.pptx | | | | |
| 1435 | SEC-EPROD-DEF-000027001-SEC-EPROD-DEF-000027017 - A&D Symposium 2015_Printable.pptx | | | | |
| 1436 | SEC-EPROD-DEF-000028809-SEC-EPROD-DEF-000028809 - IMG_2854 Booth Clip.MOV | | | | |
| 1437 | SEC-EPROD-DEF-000028832-SEC-EPROD-DEF-000028848 - Diligent - Boards Application Screenshots PPT.pptx | | | | |
| 1438 | Deliberately omitted | | | | |
| 1439 | SEC-EPROD-DEF-000029582-SEC-EPROD-DEF-000029586 - Re: Project Financing Of $38M To Elite Aviation Products.msg | | | | |
| 1440 | SEC-EPROD-DEF-000029756-SEC-EPROD-DEF-000029756 - EAP Cash Infusion Schedule 101714.pptx | | | | |
| 1441 | Deliberately omitted | | | | |
| 1442 | SEC-EPROD-DEF-000031255-SEC-EPROD-DEF-000031256 - Re[4]: accounting this week.msg | | | | |
| 1443 | SEC-EPROD-DEF-000031268-SEC-EPROD-DEF-000031269 - Re: Re[4]: accounting this week.msg | | | | |
| 1444 | SEC-EPROD-DEF-000031272-SEC-EPROD-DEF-000031272 - Re[2]: May expenses.msg | | | | |
| 1445 | SEC-EPROD-DEF-000031289-SEC-EPROD-DEF-000031289 - Re: May expenses .msg | | | | |
| 1446 | SEC-EPROD-DEF-000031290-SEC-EPROD-DEF-000031290 - 2015 IR Spending and bonus.msg | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1447 | SEC-EPROD-DEF-000031347-SEC-EPROD-DEF-000031347 - Re: AP this week.msg | | | | |
| 1448 | SEC-EPROD-DEF-000031354-SEC-EPROD-DEF-000031354 - AP this week.msg | | | | |
| 1449 | SEC-EPROD-DEF-000031355-SEC-EPROD-DEF-000031355 - Re: AP this week.msg | | | | |
| 1450 | SEC-EPROD-DEF-000031550-SEC-EPROD-DEF-000031550 - Cash Payment - Need your guidance on some... Pls reply.msg | | | | |
| 1451 | SEC-EPROD-DEF-000032179-SEC-EPROD-DEF-000032180 - RE: Post Sales Ad for EAP.msg | | | | |
| 1452 | SEC-EPROD-DEF-000033312-SEC-EPROD-DEF-000033313 - RE: Please approve Stamps.com.msg | | | | |
| 1453 | SEC-EPROD-DEF-000034489-SEC-EPROD-DEF-000034490 - Bonus Letters 2014.msg | | | | |
| 1454 | Deliberately omitted | | | | |
| 1455 | SEC-EPROD-DEF-000035404-SEC-EPROD-DEF-000035405 - Re: Bonuses.msg | | | | |
| 1456 | SEC-EPROD-DEF-000035406-SEC-EPROD-DEF-000035408 - Re: Bonuses.msg | | | | |
| 1457 | SEC-EPROD-DEF-000035416-SEC-EPROD-DEF-000035420 - Re: EAG-Shareholder Conference Call Recording 5/10/17.msg | | | | |
| 1458 | SEC-EPROD-DEF-000035421-SEC-EPROD-DEF-000035429 - RE: Elite Aviation audit.msg | | | | |
| 1459 | SEC-EPROD-DEF-000035430-SEC-EPROD-DEF-000035439 - Re: Elite Aviation audit.msg | | | | |
| 1460 | SEC-EPROD-DEF-000035440-SEC-EPROD-DEF-000035449 - FW: Elite Aviation audit.msg | | | | |
| 1461 | SEC-EPROD-DEF-000035450-SEC-EPROD-DEF-000035458 - RE: Elite Aviation audit.msg | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1462 | SEC-EPROD-DEF-000035459-SEC-EPROD-DEF-000035468 - RE: Elite Aviation audit.msg | | | | |
| 1463 | SEC-EPROD-DEF-000035469-SEC-EPROD-DEF-000035478 - RE: Elite Aviation audit.msg | | | | |
| 1464 | SEC-EPROD-DEF-000035479-SEC-EPROD-DEF-000035489 - Fwd: Elite Aviation audit.msg | | | | |
| 1465 | SEC-EPROD-DEF-000035490-SEC-EPROD-DEF-000035500 - Fwd: Elite Aviation audit.msg | | | | |
| 1466 | SEC-EPROD-DEF-000035501-SEC-EPROD-DEF-000035511 - Re: Elite Aviation audit - 2014 audit.msg | | | | |
| 1467 | SEC-EPROD-DEF-000035512-SEC-EPROD-DEF-000035522 - RE: Elite Aviation audit.msg | | | | |
| 1468 | SEC-EPROD-DEF-000035687-SEC-EPROD-DEF-000035690 - RE: Elite Aviation audit 2014 - pending items follow up.msg | | | | |
| 1469 | SEC-EPROD-DEF-000035733-SEC-EPROD-DEF-000035793 - EAG CPPM 30M-170811.docx | | | | |
| 1470 | SEC-EPROD-DEF-000035944-SEC-EPROD-DEF-000035952 - RE: Elite Aviation audit 2014 - status.msg | | | | |
| 1471 | SEC-EPROD-DEF-000035985-SEC-EPROD-DEF-000035994 - RE: Elite Aviation audit 2014 - status.msg | | | | |
| 1472 | SEC-EPROD-DEF-000035995-SEC-EPROD-DEF-000036004 - RE: Elite Aviation audit 2014 - status.msg | | | | |
| 1473 | SEC-EPROD-DEF-000036069-SEC-EPROD-DEF-000036077 - RE: Elite Aviation audit 2014 - status.msg | | | | |
| 1474 | SEC-EPROD-DEF-000039085-SEC-EPROD-DEF-000039091 - Elite Aviation Group demand letter 11-27-2017.pdf | | | | |
| 1475 | SEC-EPROD-DEF-000039534-SEC-EPROD-DEF-000039535 - DOC100.pdf | | | | |
| 1476 | SEC-EPROD-DEF-000042729-SEC-EPROD-DEF-000042795 - EAG Series A-1 CPPM-Update V4 032718_version | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | ZZ.DOCX | | | | |
| 1477 | SEC-EPROD-DEF-000042862-SEC-EPROD-DEF-000042929 - EAG Series A-1 CPPM-Update V5 032818_version AE.docx | | | | |
| 1478 | SEC-EPROD-DEF-000043146-SEC-EPROD-DEF-000043210 - EAG Series A-1 CPPM-180403 4.10.18 draft jy2.docx | | | | |
| 1479 | SEC-EPROD-DEF-000043215-SEC-EPROD-DEF-000043279 - EAG Series A-1 CPPM-180403 4.10.18 draft.docx | | | | |
| 1480 | SEC-EPROD-DEF-000043298-SEC-EPROD-DEF-000043362 - EAG Series A-1 CPPM-180403 4.11.18 AE.docx | | | | |
| 1481 | SEC-EPROD-DEF-000044446-SEC-EPROD-DEF-000044511 - EAG Series A-1 CPPM-180403-v9clean.docx | | | | |
| 1482 | SEC-EPROD-DEF-000046216-SEC-EPROD-DEF-000046216 - Accepted: Investor Calls .msg | | | | |
| 1483 | SEC-EPROD-DEF-000048647-SEC-EPROD-DEF-000048651 - RE_ Elite Aerospace Group - Contact Info - S_ Mustafa.msg | | | | |
| 1484 | SEC-EPROD-DEF-000049002-SEC-EPROD-DEF-000049004 - An Open Letter to my Shareholders - EAG (FINAL).pdf | | | | |
| 1485 | SEC-EPROD-DEF-000049016-SEC-EPROD-DEF-000049020 - Gunton_Lindstrom Resignation Letter 3.6.19.pdf | | | | |
| 1486 | SEC-EPROD-DEF-000049184-SEC-EPROD-DEF-000049184 - EAGSEC0032320.pdf | | | | |
| 1487 | SEC-EPROD-DEF-000049442-SEC-EPROD-DEF-000049460 - Customer Deck PPT V1.pptx | | | | |
| 1488 | SEC-EPROD-DEF-000049461-SEC-EPROD-DEF-000049467 - EAG PPT Template.pptx | | | | |
| 1489 | SEC-EPROD-DEF-000050018-SEC-EPROD-DEF-000050040 - Company Overview - Engineering Services - | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| | Master.pptx | | | | |
| 1490 | SEC-EPROD-DEF-000050041-SEC-EPROD-DEF-000050061 - Company Overview - Engineering Services - PLM Group BZ3.pptx | | | | |
| 1491 | SEC-EPROD-DEF-000050062-SEC-EPROD-DEF-000050071 - Manufacturing Sales Presentation REV7.pptx | | | | |
| 1492 | SEC-EPROD-DEF-000007607 - 01.26.17 2014 Audit Spreadsheet.xls | | | | |
| 1493 | SEC-EPROD-DEF-000007067 - 12.27.16 Final Audit List.xls | | | | |
| 1494 | SEC-EPROD-DEF-000016371 - 2014 Audit- Payroll Support & Other Open Items.pdf | | | | |
| 1495 | SEC-EPROD-DEF-000016382 - 2014 Audit- Payroll Support & Other Open Items.pdf^Kent, John F. [Convertible Promiss]-$150k_Redacted.pdf | | | | |
| 1496 | SEC-EPROD-DEF-000016458 - 2014 Audit- Payroll Support & Other Open Items.pdf^Kent, John F. [Convertible Promiss]-$20k_Redacted.pdf | | | | |
| 1497 | SEC-EPROD-DEF-000016391 - 2014 Audit- Payroll Support & Other Open Items.pdf^Kent, John F.[Convertible Promiss]-$65k_Redacted.pdf | | | | |
| 1498 | SEC-EPROD-DEF-000006287 - 2014 EAP General Ledger.xlsx | | | | |
| 1499 | SEC-EPROD-DEF-000008251 - 2014 Manual journal entries V02-27-2017.xlsx | | | | |
| 1500 | SEC-EPROD-DEF-000008271 - 2014 Vendor List - total paid PD EDITS.xlsx | | | | |
| 1501 | SEC-EPROD-DEF-000004388 - 2014 Vendor List - total paid.xlsx | | | | |
| 1502 | SEC-EPROD-DEF-000008224 - 2014 Vendor List - total paid.xlsx | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1503 | SEC-EPROD-DEF-000042932 - 2015 QB Missing Items- Sent 3.24.18.xlsx | | | | |
| 1504 | SEC-EPROD-DEF-000046435 - 2015-01 EAP General Ledger - excel v2.xlsx | | | | |
| 1505 | SEC-EPROD-DEF-000098778 - 2015-01 EAP General Ledger - excel v2.xlsx | | | | |
| 1506 | SEC-EPROD-DEF-000046434 - 2015-01 EAP Trial Balance - excel v2.xlsx | | | | |
| 1507 | SEC-EPROD-DEF-000098775 - 2015-01 EAP Trial Balance - excel v2.xlsx | | | | |
| 1508 | SEC-EPROD-DEF-000030979 - 2016-04-28 EAP BS.pdf | | | | |
| 1509 | SEC-EPROD-DEF-000087973 - 20170721_175715.mp4 | | | | |
| 1510 | SEC-EPROD-DEF-000088391 - 2017-10-31 EAGroup Balance Sheet (11.09.17).xlsx | | | | |
| 1511 | SEC-EPROD-DEF-000088394 - 2017-10-31 EAGroup GL Jan-Oct (11.09.17).xlsx | | | | |
| 1512 | SEC-EPROD-DEF-000088364 - 2017-10-31 EAGroup Trial Balance (11.09.17).xlsx | | | | |
| 1513 | SEC-EPROD-DEF-000136475 - 2018_03_28EliteInvestorCallRecording.mp3 | | | | |
| 1514 | SEC-EPROD-DEF-000136520 - - 2315514327348846848.3gpp | | | | |
| 1515 | SEC-EPROD-DEF-000010996 - 9495623779_20170426_100914.wav | | | | |
| 1516 | SEC-EPROD-DEF-000150709 - Checks_Debits_Account_Last_Four_Numbers_8488.pdf | | | | |
| 1517 | SEC-EPROD-DEF-000032945 - DT EliteAviation 824 TSR.Mp3 | | | | |
| 1518 | SEC-EPROD-DEF-000019267 - EAG Prospective Call _4.10.18 edit 2.mp3 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1519 | SEC-EPROD-DEF-000019187 - EAG- PROSPECTIVE CC CLEAN (Broadcast Edit).mp3 | | | | |
| 1520 | SEC-EPROD-DEF-000019277 - EAG- Prospective Investor Conf. Call 09.28.16.mp3 | | | | |
| 1521 | SEC-EPROD-DEF-000019191 - EAG -Shareholder Conference Call 01.11.17.mp3 | | | | |
| 1522 | SEC-EPROD-DEF-000019219 - EAG -Shareholder Conference Call 01.17.18 (2).mp3 | | | | |
| 1523 | SEC-EPROD-DEF-000019220 - EAG -Shareholder Conference Call 01.17.18.mp3 | | | | |
| 1524 | SEC-EPROD-DEF-000019193 - EAG -Shareholder Conference Call 02.08.17.mp3 | | | | |
| 1525 | SEC-EPROD-DEF-000019262 - EAG -Shareholder Conference Call 02.21.18.mp3 | | | | |
| 1526 | SEC-EPROD-DEF-000019313 - EAG -Shareholder Conference Call 02.21.18_AUP.wav | | | | |
| 1527 | SEC-EPROD-DEF-000019194 - EAG -Shareholder Conference Call 03.08.17.mp3 | | | | |
| 1528 | SEC-EPROD-DEF-000019266 - EAG -Shareholder Conference Call 03.28.18.mp4 | | | | |
| 1529 | SEC-EPROD-DEF-000019196 - EAG -Shareholder Conference Call 04.12.17.mp3 | | | | |
| 1530 | SEC-EPROD-DEF-000019311 - EAG -Shareholder Conference Call 04.12.17_AUP.wav | | | | |
| 1531 | SEC-EPROD-DEF-000019198 - EAG -Shareholder Conference Call 05.10.17.mp3 | | | | |
| 1532 | SEC-EPROD-DEF-000019200 - EAG -Shareholder Conference Call 06.07.17.mp3 | | | | |
| 1533 | SEC-EPROD-DEF-000019312 - EAG -Shareholder Conference Call 06.07.17_AUP.wav | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1534 | SEC-EPROD-DEF-000019201 - EAG -Shareholder Conference Call 06.07.17edited.mp3 | | | | |
| 1535 | SEC-EPROD-DEF-000019204 - EAG -Shareholder Conference Call 07.12.17.mp3 | | | | |
| 1536 | SEC-EPROD-DEF-000019205 - EAG Shareholder Conference Call 08.02.17.mp3 | | | | |
| 1537 | SEC-EPROD-DEF-000019310 - EAG Shareholder Conference Call 08.02.17-edited_AUP.wav | | | | |
| 1538 | SEC-EPROD-DEF-000019206 - EAG Shareholder Conference Call 08.02.17-V2.mp3 | | | | |
| 1539 | SEC-EPROD-DEF-000019208 - EAG -Shareholder Conference Call 09.06.17 (2).mp3 | | | | |
| 1540 | SEC-EPROD-DEF-000019207 - EAG -Shareholder Conference Call 09.06.17.mp3 | | | | |
| 1541 | SEC-EPROD-DEF-000019184 - EAG- Shareholder Conference Call 09.14.16.mp3 | | | | |
| 1542 | SEC-EPROD-DEF-000019186 - EAG -Shareholder Conference Call 10.12.16.mp3 | | | | |
| 1543 | SEC-EPROD-DEF-000019209 - EAG -Shareholder Conference Call 10.18.17.mp3 | | | | |
| 1544 | SEC-EPROD-DEF-000019188 - EAG -Shareholder Conference Call 11.02.16.mp3 | | | | |
| 1545 | SEC-EPROD-DEF-000019210 - EAG -Shareholder Conference Call 11.15.17.mp3 | | | | |
| 1546 | SEC-EPROD-DEF-000019189 - EAG -Shareholder Conference Call 12.07.16.mp3 | | | | |
| 1547 | SEC-EPROD-DEF-000019190 - EAG-PICC-Broadcast Dec 14, 2016.mp3 | | | | |
| 1548 | SEC-EPROD-DEF-000019192 - EAG-Prospective Conf. Call 01.18.17.mp3 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1549 | SEC-EPROD-DEF-000019195 - EAG-Prospective Conf. Call 03.15.17.mp3 | | | | |
| 1550 | SEC-EPROD-DEF-000019265 - EAG-Prospective Conf. Call 04.10.18.mp3 | | | | |
| 1551 | SEC-EPROD-DEF-000019199 - EAG-Prospective Conf. Call 04.26.17 v2.mp3 | | | | |
| 1552 | SEC-EPROD-DEF-000019197 - EAG-Prospective Conf. Call 04.26.17.mp3 | | | | |
| 1553 | SEC-EPROD-DEF-000019281 - EAG-Prospective Conf.Call 06.28.17.mp3 | | | | |
| 1554 | SEC-EPROD-DEF-000019282 - EAG-Prospective Investor Conf. Call 03.28.17.mp3 | | | | |
| 1555 | SEC-EPROD-DEF-000019202 - EAG-Prospective Investor Conf. Call 06.28.17 V2.mp3 | | | | |
| 1556 | SEC-EPROD-DEF-000019278 - EAG-Prospective Investor Conf. Call 08.24.16.mp3 | | | | |
| 1557 | SEC-EPROD-DEF-000019279 - EAG-Prospective Investor Conf. Call 09.21.16.mp3 | | | | |
| 1558 | SEC-EPROD-DEF-000019280 - EAG-Prospective Investor Conf. Call 11.30.16.mp3 | | | | |
| 1559 | SEC-EPROD-DEF-000019285 - EAG-Prospective Investor Conf. Call 12.05.17.mp3 | | | | |
| 1560 | SEC-EPROD-DEF-000019284 - EAG-Prospective Investor Conf. Call 9.13.17.mp3 | | | | |
| 1561 | SEC-EPROD-DEF-000004967 - EAP Audit Update.htm | | | | |
| 1562 | SEC-EPROD-DEF-000004444 - EAP Check Register 1 1 15-5 31 15 - excel.xlsx | | | | |
| 1563 | SEC-EPROD-DEF-000019173 - EAP- Shareholder Conference Call 04.06.16 (Broadcast Edit).mp3 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1564 | SEC-EPROD-DEF-000019304 - EAP Shareholder Conference Call 04.06.16.mp3 | | | | |
| 1565 | SEC-EPROD-DEF-000019176 - EAP- Shareholder Conference Call 05.12.16 (Broadcast).mp3 | | | | |
| 1566 | SEC-EPROD-DEF-000019175 - EAP- Shareholder Conference Call 05.12.16.mp3 | | | | |
| 1567 | SEC-EPROD-DEF-000019178 - EAP- Shareholder Conference Call 06.08.16.mp3 | | | | |
| 1568 | SEC-EPROD-DEF-000019180 - EAP- Shareholder Conference Call 07.13.16.mp3 | | | | |
| 1569 | SEC-EPROD-DEF-000019309 - EAP Shareholder Conference Call 08.10.16.mp3 | | | | |
| 1570 | SEC-EPROD-DEF-000019179 - EAP- Shareholder Conference Call to JA investors 06.29.16.mp3 | | | | |
| 1571 | SEC-EPROD-DEF-000019172 - EAP  Shareholder Only CC 03.02.16.mp3 | | | | |
| 1572 | SEC-EPROD-DEF-000019293 - EAP-Prospective Investor Conf. Call 01.13.16.mp3 | | | | |
| 1573 | SEC-EPROD-DEF-000019294 - EAP-Prospective Investor Conf. Call 01.27.16.mp3 | | | | |
| 1574 | SEC-EPROD-DEF-000019295 - EAP-Prospective Investor Conf. Call 02.03.16.mp3 | | | | |
| 1575 | SEC-EPROD-DEF-000019296 - EAP-Prospective Investor Conf. Call 02.24.16.mp3 | | | | |
| 1576 | SEC-EPROD-DEF-000019298 - EAP-Prospective Investor Conf. Call 03.16.16.mp3 | | | | |
| 1577 | SEC-EPROD-DEF-000019299 - EAP-Prospective Investor Conf. Call 03.30.16.mp3 | | | | |
| 1578 | SEC-EPROD-DEF-000019286 - EAP-Prospective Investor Conf. Call 04.01.15.mp3 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1579 | SEC-EPROD-DEF-000019287 - EAP-Prospective Investor Conf. Call 04.22.15.mp3 | | | | |
| 1580 | SEC-EPROD-DEF-000019174 - EAP-Prospective Investor Conf. Call 04.27.16.mp3 | | | | |
| 1581 | SEC-EPROD-DEF-000019288 - EAP-Prospective Investor Conf. Call 05.06.15.mp3 | | | | |
| 1582 | SEC-EPROD-DEF-000019289 - EAP-Prospective Investor Conf. Call 05.20.15.mp3 | | | | |
| 1583 | SEC-EPROD-DEF-000019290 - EAP-Prospective Investor Conf. Call 06.03.15.mp3 | | | | |
| 1584 | SEC-EPROD-DEF-000019302 - EAP-Prospective Investor Conf. Call 06.22.16.mp3 | | | | |
| 1585 | SEC-EPROD-DEF-000019291 - EAP-Prospective Investor Conf. Call 07.08.15.mp3 | | | | |
| 1586 | SEC-EPROD-DEF-000019181 - EAP-Prospective Investor Conf. Call 07.20.16.mp3 | | | | |
| 1587 | SEC-EPROD-DEF-000019271 - EAP-Prospective Investor Conf. Call 08.05.15.mp3 | | | | |
| 1588 | SEC-EPROD-DEF-000019169 - EAP-Prospective Investor Conf. Call 08.26.15.mp3 | | | | |
| 1589 | SEC-EPROD-DEF-000019272 - EAP-Prospective Investor Conf. Call 09.09.15.mp3 | | | | |
| 1590 | SEC-EPROD-DEF-000019273 - EAP-Prospective Investor Conf. Call 09.16.15.mp3 | | | | |
| 1591 | SEC-EPROD-DEF-000019292 - EAP-Prospective Investor Conf. Call 09.24.15.mp3 | | | | |
| 1592 | SEC-EPROD-DEF-000019274 - EAP-Prospective Investor Conf. Call 10.07.15.mp3 | | | | |
| 1593 | SEC-EPROD-DEF-000019275 - EAP-Prospective Investor Conf. Call 10.21.15.mp3 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1594 | SEC-EPROD-DEF-000019276 - EAP-Prospective Investor Conf. Call 11.04.15.mp3 | | | | |
| 1595 | SEC-EPROD-DEF-000019268 - EAP-Prospective Investor Conf. Call 11.18.15.mp3 | | | | |
| 1596 | SEC-EPROD-DEF-000019269 - EAP-Prospective Investor Conf. Call 12.02.15.mp3 | | | | |
| 1597 | SEC-EPROD-DEF-000019270 - EAP-Prospective Investor Conf. Call 12.16.15.mp3 | | | | |
| 1598 | SEC-EPROD-DEF-000019170 - EAP-Prospective Investor Conf. Call 2.24.16 | | | | |
| 1599 | SEC-EPROD-DEF-000019171 - EAP-Prospective Investor Conf. Call 2.24.16.mp3 | | | | |
| 1600 | SEC-EPROD-DEF-000019177 - EAP-Prospective Investor Conf. Call 5.25.16.mp3 | | | | |
| 1601 | SEC-EPROD-DEF-000019182 - EAP-Shareholder Conference Call 08.10.16 | | | | |
| 1602 | SEC-EPROD-DEF-000019183 - EAP-Shareholder Conference Call 08.10.16.mp3 | | | | |
| 1603 | SEC-EPROD-DEF-000136442 - Elite Invsestor call Oct 18, 2017, 6_06_05 PM.m4a | | | | |
| 1604 | SEC-EPROD-DEF-000007546 - Elite Open Items List - updated 1.11.17.xls | | | | |
| 1605 | DAV020031 - EVO_EAG Meeting 02.27.18 | | | | |
| 1606 | DAV019844 - EVO_EAG Meeting 03.06.18 | | | | |
| 1607 | EVO003383 | | | | |
| 1608 | EVO008510 | | | | |
| 1609 | EVO008513 | | | | |
| 1610 | EVO008595 | | | | |
| 1611 | EVO010261 | | | | |
| 1612 | EVO011305 | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
| 1613 | EVO011309 | | | | |
| 1614 | EVO011519 | | | | |
| 1615 | EVO012251 | | | | |
| 1616 | Deliberately omitted | | | | |
| 1617 | EVO015801 | | | | |
| 1618 | EVO015805 | | | | |
| 1619 | Deliberately omitted | | | | |
| 1620 | EVO021783 | | | | |
| 1621 | SEC-EPROD-DEF-000007066 - FW: 2014 Audit- missing items.htm | | | | |
| 1622 | SEC-EPROD-DEF-000007544 - FW: 2014 Audit- missing items.htm | | | | |
| 1623 | SEC-EPROD-DEF-000042931 - FW: 2015 QB Information .msg | | | | |
| 1624 | SEC-EPROD-DEF-000033315 - FW: Auditors findings .msg | | | | |
| 1625 | SEC-EPROD-DEF-000005373 - FW: Elite Aviation audit.htm | | | | |
| 1626 | SEC-EPROD-DEF-000007606 - FW: Updated 2014 Audit Spreadsheet.htm | | | | |
| 1627 | SEC-EPROD-DEF-000022321 - IMG_1357.MOV | | | | |
| 1628 | SEC-EPROD-DEF-000061442 - IMG_2854 Booth Clip.MOV | | | | |
| 1629 | SEC-EPROD-DEF-000028831 - iPad Demo Navigation and Annotations.mp4 | | | | |
| 1630 | SEC-EPROD-DEF-000048073 - J.Yale QB EAG 2016-2018.xlsx | | | | |
| 1631 | SEC-EPROD-DEF-000048074 - J.Yale QB EAP 2013-2018.xlsx | | | | |
| 1632 | Deliberately omitted | | | | |
| 1633 | DAV032454 - LSI Prospective Shareholder Conf. Call 05.17.16 | | | | |
| 1634 | DAV029332 - LSI-Prospective Shareholder Conf. Call 06.14.16 | | | | |
| 1635 | DAV014991 - LSI-Prospective Shareholder Conf. Call 5.3.16 | | | | |
| 1636 | SEC-EPROD-DEF-000052575 - Memo re. Blue Sky | | | | |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
|  | Filings_04.25.18.pdf |  |  |  |  |
| 1637 | SEC-EPROD-DEF-000059452 - MOV_6515.MOV |  |  |  |  |
| 1638 | SEC-EPROD-DEF-000006584 - my edits on the Elite Open Items List.htm |  |  |  |  |
| 1639 | SEC-EPROD-DEF-000007542 - Open Items List - updated 1.11.17.xls |  |  |  |  |
| 1640 | SEC-EPROD-DEF-000098774 - Re 2014 additional entries - 2015 reports.msg |  |  |  |  |
| 1641 | SEC-EPROD-DEF-000060713 - RMM_EAG Meeting 12.20.16.docx |  |  |  |  |
| 1642 | SEC-EPROD-DEF-000060498 - RMM_EAG Meeting 12.27.16.docx |  |  |  |  |
| 1643 | SEC-EPROD-DEF-000158423 - Statements_Account_Last_Four_Numbers_671T.pdf |  |  |  |  |
| 1644 | SEC-EPROD-DEF-000004974 - Transaction Cycle Control Narrative.docx |  |  |  |  |
| 1645 | SEC-EPROD-DEF-000153961 - Transactions.dat |  |  |  |  |
| 1646 | SEC-EPROD-DEF-000004977 - Understanding the Entity.docx |  |  |  |  |
| 1647 | SEC-EPROD-DEF-000008253 - VARIANCES.xlsx |  |  |  |  |
| 2000 | EAGroup Stock Ledger; EAGroup Stock Ledger – locked 2017-12-19 |  |  |  |  |
| 2001 | Yale vs Elite Mutual Release and Settlement Agreement |  |  |  |  |
| 2002 | Escrow Agreement 8/31/16;  YES-EAGroup Escrow Agreement 2016-08-31 executed |  |  |  |  |
| 2003 | Escrow Agreement 11/24/15;  YES-EAP Escrow Agreement 2015-11-24 executed |  |  |  |  |
| 2004 | YES-EAP Document Release 08.14.18 |  |  |  |  |
| 2005 | YES-EAP Document Release 08.16.18 |  |  |  |  |
| 2006 | YES-EAP Document Release |  |  |  |  |

| No. of Exhibit | Description | Stip to Authen. | Stip to Admiss. | Date Identified | Dated Admitted |
|---|---|---|---|---|---|
|  | 08.17.18 |  |  |  |  |
| 2007 | YES-EAP Document Release 08.17.18 |  |  |  |  |
| 2008 | YES-EAP Document Release 08.24.18 |  |  |  |  |
| 2009 | YES-EAP Document Release 08.27.18 |  |  |  |  |

Dated:  March 1, 2024                        Respectfully submitted


                                            */s/ Kathryn C. Wanner*
                                            DONALD W. SEARLES
                                            KATHRYN C. WANNER
                                            Attorney for Plaintiff
                                            Securities and Exchange Commission

Dated:  March 1, 2024


                                            */s/ John D. Van Loben Sels*
                                            JOHN D. VAN LOBENS SELS
                                            BRITTANY NOBLES
                                            Attorneys for Defendants
                                            Michael Owens, Dawson
                                            Davenport, Robert Gunton  and
                                            Andrea Lindstrom

Dated:  March 1, 2024


                                            */s/ Richard Farkas*
                                            RICHARD FARKAS
                                            Attorneys for Defendant Julie Yale

## LOCAL RULE 5-4.3.4(a)(2)(i) CERTIFICATION

Pursuant to Local Rule 5-4.3.4(a)(2)(i), I, Kathryn C. Wanner, attest that all other signatories listed above, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the filing.

Dated: March 1, 2024

/s/ Kathryn C. Wanner
Kathryn C. Wanner
Counsel for Plaintiff
Securities and Exchange Commission

73

## **PROOF OF SERVICE**

I am over the age of 18 years and not a party to this action.  My business address is:

U.S. SECURITIES AND EXCHANGE COMMISSION,
444 S. Flower Street, Suite 900, Los Angeles, California 90071
Telephone No. (323) 965-3998; Facsimile No. (213) 443-1904.

On March 1, 2024, I caused to be served the document entitled **JOINT TRIAL EXHIBIT LIST** on all the parties to this action addressed as stated on the attached service list:

☐     **OFFICE MAIL:**  By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this agency's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐     **PERSONAL DEPOSIT IN MAIL:**  By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service.  Each such envelope was deposited with the U.S. Postal Service at Los Angeles, California, with first class postage thereon fully prepaid.

☐     **EXPRESS U.S. MAIL:**  Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Los Angeles, California, with Express Mail postage paid.

☐     **HAND DELIVERY:**  I caused to be hand delivered each such envelope to the office of the addressee as stated on the attached service list.

☐     **UNITED PARCEL SERVICE:**  By placing in sealed envelope(s) designated by United Parcel Service ("UPS") with delivery fees paid or provided for, which I deposited in a facility regularly maintained by UPS or delivered to a UPS courier, at Los Angeles, California.

☐     **ELECTRONIC MAIL:**  By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒     **E-FILING:**  By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐     **FAX:**  By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

I declare under penalty of perjury that the foregoing is true and correct.

Date:  March 1, 2024

*/s/ Kathryn C. Wanner*
KATHRYN C. WANNER

*SEC v. Dawson L. Davenport, et al.*
**United States District Court—Central District of California**
**Case No. 8:21-cv-01427-JLS-JDE**

## SERVICE LIST

John D. Van Loben Sels, Esq. (via CM/ECF)
Brittany M. Nobles, Esq.
THOITS LAW
400 Main Street, Suite 250
Los Altos, CA 94022
Email:  jvanlobensels@thoits.com
Email:  bnobles@thoits.com
***Attorney for Defendants Dawson L. Davenport, Robert A. Gunton, Andrea J. Lindstrom and Michael P. Owens***

Richard D. Farkas, Esq. (via CM/ECF)
LAW OFFICES OF RICHARD D. FARKAS
18401 Burbank Boulevard, Suite 210
Tarzana, CA 91356
Email:  richarddfarkas@gmail.com
***Attorney for Defendant Julie A. Yale***